B1 (Official Form 1)(1/08)

| **United States Bankruptcy Court**<br>**District of Maryland - Northern Division** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Classic Sleep Products, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**52-2262022** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**8214 Wellmoor Court**<br>**Jessup, MD**<br><div align="right">ZIP Code<br>**20794**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Howard** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(1/08)                                                                                                                    **Page 2**

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Classic Sleep Products, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**Dormia, Inc.** | Case Number:<br>**08-18044** | Date Filed:<br>**6/18/08** |
| District:<br>**Maryland** | Relationship:<br>**Parent Corporation** | Judge:<br>**Nancy V. Alquist** |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>　　Signature of Attorney for Debtor(s)　　　　　(Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■　Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐　There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐　Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐　Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>　　_____<br>　　(Name of landlord that obtained judgment)<br><br><br>　　_____<br>　　(Address of landlord)<br><br>☐　Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐　Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐　Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

# Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Classic Sleep Products, Inc.**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Michael J. Lichtenstein Bar No.**
Signature of Attorney for Debtor(s)

**Michael J. Lichtenstein Bar No. 05604**
Printed Name of Attorney for Debtor(s)

**Shulman, Rogers, Gandal, Pordy & Ecker, P.A.**
Firm Name

**12505 Park Potomac Avenue**
**6th Floor**
**Rockville, MD 20854**

Address

**301-230-5200  Fax: 301-230-2891**
Telephone Number

**January  4, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Michael Zippelli**
Signature of Authorized Individual

**Michael Zippelli**
Printed Name of Authorized Individual

**President and CEO**
Title of Authorized Individual

**January  4, 2010**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Schedule B.22 -- URLs**

| URL | Owner |
|-----|-------|
| abeds.com | Advanced Comfort / Dormia |
| aboutduilawyers.com | Advanced Comfort / Dormia |
| aboutlatex.com | Advanced Comfort / Dormia |
| aboutmattresses.com | Advanced Comfort / Dormia |
| aboutmemoryfoam.com | Advanced Comfort / Dormia |
| acbeds.com | Advanced Comfort / Dormia |
| adjstablebed.com | Advanced Comfort / Dormia |
| adjstablebeds.com | Advanced Comfort / Dormia |
| adjustab1ebed.com | Advanced Comfort / Dormia |
| adjustab1ebeds.com | Advanced Comfort / Dormia |
| adjustabl3bed.com | Advanced Comfort / Dormia |
| adjustabl3beds.com | Advanced Comfort / Dormia |
| adjustablabed.com | Advanced Comfort / Dormia |
| adjustablabeds.com | Advanced Comfort / Dormia |
| adjustablbed.com | Advanced Comfort / Dormia |
| adjustablbeds.com | Advanced Comfort / Dormia |
| adjustablbeed.com | Advanced Comfort / Dormia |
| adjustableb3d.com | Advanced Comfort / Dormia |
| adjustableb3ds.com | Advanced Comfort / Dormia |
| adjustablebad.com | Advanced Comfort / Dormia |
| adjustablebads.com | Advanced Comfort / Dormia |
| adjustablebbed.com | Advanced Comfort / Dormia |
| adjustablebd.com | Advanced Comfort / Dormia |
| adjustablebde.com | Advanced Comfort / Dormia |
| adjustablebdes.com | Advanced Comfort / Dormia |
| adjustablebds.com | Advanced Comfort / Dormia |
| adjustablebedds.com | Advanced Comfort / Dormia |
| adjustable-bed-frames.com | Advanced Comfort / Dormia |
| adjustablebed.net | Advanced Comfort / Dormia |
| adjustablebed.org | Advanced Comfort / Dormia |
| adjustablebedpart.com | Advanced Comfort / Dormia |
| adjustablebeds.net | Advanced Comfort / Dormia |
| adjustablebedss.com | Advanced Comfort / Dormia |
| adjustablebeed.com | Advanced Comfort / Dormia |
| adjustablebeeds.com | Advanced Comfort / Dormia |
| adjustablebesd.com | Advanced Comfort / Dormia |
| adjustablebod.com | Advanced Comfort / Dormia |
| adjustablebods.com | Advanced Comfort / Dormia |
| adjustableebd.com | Advanced Comfort / Dormia |
| adjustableebed.com | Advanced Comfort / Dormia |
| adjustableelectricbeds.com | Advanced Comfort / Dormia |
| adjustablobed.com | Advanced Comfort / Dormia |
| adjustablobeds.com | Advanced Comfort / Dormia |
| adjustblebed.com | Advanced Comfort / Dormia |
| adjustblebeds.com | Advanced Comfort / Dormia |
| adjusteblebed.com | Advanced Comfort / Dormia |
| adjusteblebeds.com | Advanced Comfort / Dormia |
| adjustoblebed.com | Advanced Comfort / Dormia |
| adjustoblebeds.com | Advanced Comfort / Dormia |

| | |
|---|---|
| advancedcomfortmattress.com | Advanced Comfort / Dormia |
| advancedsleep.com | Advanced Comfort / Dormia |
| affordable-latex.com | Advanced Comfort / Dormia |
| affordablelatex.com | Advanced Comfort / Dormia |
| affordable-latex-mattress.com | Advanced Comfort / Dormia |
| affordablelatexmattress.com | Advanced Comfort / Dormia |
| affordablematress.com | Advanced Comfort / Dormia |
| airbed.com | Advanced Comfort / Dormia |
| airbedframe.com | Advanced Comfort / Dormia |
| airbeds.com | Advanced Comfort / Dormia |
| airmattressbed.com | Advanced Comfort / Dormia |
| alabamamattress.com | Advanced Comfort / Dormia |
| alabamamattresses.com | Advanced Comfort / Dormia |
| alaskamattress.com | Advanced Comfort / Dormia |
| alaskamattresses.com | Advanced Comfort / Dormia |
| allergybedding.com | Advanced Comfort / Dormia |
| allergylatex.com | Advanced Comfort / Dormia |
| aloemattress.com | Advanced Comfort / Dormia |
| aloemattresses.com | Advanced Comfort / Dormia |
| aloepillow.com | Advanced Comfort / Dormia |
| aloepillows.com | Advanced Comfort / Dormia |
| antique-iron-beds.com | Advanced Comfort / Dormia |
| arizonamattresses.com | Advanced Comfort / Dormia |
| arkansasmattress.com | Advanced Comfort / Dormia |
| arkansasmattresses.com | Advanced Comfort / Dormia |
| atlantamattresses.com | Advanced Comfort / Dormia |
| backktobed.com | Advanced Comfort / Dormia |
| backt0bed.com | Advanced Comfort / Dormia |
| baltimoremattress.com | Advanced Comfort / Dormia |
| baltimoremattresses.com | Advanced Comfort / Dormia |
| bargin-mattress.com | Advanced Comfort / Dormia |
| barginmattress.com | Advanced Comfort / Dormia |
| beddingstores.com | Advanced Comfort / Dormia |
| bedmattresscomparisons.com | Advanced Comfort / Dormia |
| bedmattressreviews.com | Advanced Comfort / Dormia |
| bedmemoryfoam.com | Advanced Comfort / Dormia |
| bedprotector.com | Advanced Comfort / Dormia |
| bedsair.com | Advanced Comfort / Dormia |
| bedsmemmoryfoam.com | Advanced Comfort / Dormia |
| bedsretail.com | Advanced Comfort / Dormia |
| bestbarginmattress.com | Advanced Comfort / Dormia |
| bestdiscountmattress.com | Advanced Comfort / Dormia |
| bestdiscountpad.com | Advanced Comfort / Dormia |
| bestfoambeds.com | Advanced Comfort / Dormia |
| bestmattressnewjersey.com | Advanced Comfort / Dormia |
| bestmemmoryfoam.com | Advanced Comfort / Dormia |
| buymattressdiscounter.com | Advanced Comfort / Dormia |
| cancer-pancreatic.com | Advanced Comfort / Dormia |
| cervicalpillow.com | Advanced Comfort / Dormia |
| chemical-free-mattress.com | Advanced Comfort / Dormia |
| chemical-free-mattresses.com | Advanced Comfort / Dormia |
| chemicalfreemattresses.com | Advanced Comfort / Dormia |

| | |
|---|---|
| cincinnatimattress.com | Advanced Comfort / Dormia |
| colchndeaire.com | Advanced Comfort / Dormia |
| colchone.com | Advanced Comfort / Dormia |
| colchones-de-latex.com | Advanced Comfort / Dormia |
| coloradomattresses.com | Advanced Comfort / Dormia |
| columbusmattress.com | Advanced Comfort / Dormia |
| columbusmattresses.com | Advanced Comfort / Dormia |
| comparisonmattress.com | Advanced Comfort / Dormia |
| comparisonmattressprice.com | Advanced Comfort / Dormia |
| connecticutmattress.com | Advanced Comfort / Dormia |
| connecticutmattresses.com | Advanced Comfort / Dormia |
| cool-foam.com | Advanced Comfort / Dormia |
| coolfoams.com | Advanced Comfort / Dormia |
| custommattress.com | Advanced Comfort / Dormia |
| custommattresses.com | Advanced Comfort / Dormia |
| dallasmattresses.com | Advanced Comfort / Dormia |
| defendabed.com | Advanced Comfort / Dormia |
| delawaremattresses.com | Advanced Comfort / Dormia |
| denvermattresses.com | Advanced Comfort / Dormia |
| detroitmattress.com | Advanced Comfort / Dormia |
| detroitmattresses.com | Advanced Comfort / Dormia |
| dimensionmattress.com | Advanced Comfort / Dormia |
| directfromdormia.com | Advanced Comfort / Dormia |
| directfromdormia.net | Advanced Comfort / Dormia |
| discontmattress.com | Advanced Comfort / Dormia |
| discountadjustablebeds.com | Advanced Comfort / Dormia |
| discountbedmattress.com | Advanced Comfort / Dormia |
| discountbedroomfurniture.com | Advanced Comfort / Dormia |
| discountmatterss.com | Advanced Comfort / Dormia |
| discountmattrass.com | Advanced Comfort / Dormia |
| discountmattreess.com | Advanced Comfort / Dormia |
| discountmattressdiscounter.com | Advanced Comfort / Dormia |
| discountmattresss.com | Advanced Comfort / Dormia |
| discountmattross.com | Advanced Comfort / Dormia |
| discountmattrses.com | Advanced Comfort / Dormia |
| discountmattrss.com | Advanced Comfort / Dormia |
| discountmatttress.com | Advanced Comfort / Dormia |
| discountmettress.com | Advanced Comfort / Dormia |
| discountmottress.com | Advanced Comfort / Dormia |
| discountmttress.com | Advanced Comfort / Dormia |
| discountwaterbedsupplies.com | Advanced Comfort / Dormia |
| discuntmattress.com | Advanced Comfort / Dormia |
| discuontmattress.com | Advanced Comfort / Dormia |
| dormiadirect.com | Advanced Comfort / Dormia |
| dormiadirect.net | Advanced Comfort / Dormia |
| dormiamattresses.com | Advanced Comfort / Dormia |
| dormiaonline.com | Advanced Comfort / Dormia |
| dormiaonline.net | Advanced Comfort / Dormia |
| dormiawholesale.com | Advanced Comfort / Dormia |
| drunkduilawyer.com | Advanced Comfort / Dormia |
| dscountmattress.com | Advanced Comfort / Dormia |
| duiatorneycriminal.com | Advanced Comfort / Dormia |

| | |
|---|---|
| dunlopmattress.com | Advanced Comfort / Dormia |
| elatexbeds.com | Advanced Comfort / Dormia |
| e-latex-foam.com | Advanced Comfort / Dormia |
| elatexfoam.com | Advanced Comfort / Dormia |
| e-latex-mattress.com | Advanced Comfort / Dormia |
| elatexmattress.com | Advanced Comfort / Dormia |
| elatexmattresses.com | Advanced Comfort / Dormia |
| electricadjustablebeds.com | Advanced Comfort / Dormia |
| emmoryfoam.com | Advanced Comfort / Dormia |
| ergoadjustablebeds.com | Advanced Comfort / Dormia |
| ergo-mattress.com | Advanced Comfort / Dormia |
| ester-foam.com | Advanced Comfort / Dormia |
| esterfoams.com | Advanced Comfort / Dormia |
| expandablefoams.com | Advanced Comfort / Dormia |
| f0ammattress.com | Advanced Comfort / Dormia |
| fammattress.com | Advanced Comfort / Dormia |
| faommemory.com | Advanced Comfort / Dormia |
| faomrubbermattress.com | Advanced Comfort / Dormia |
| firmmattressdiscounter.com | Advanced Comfort / Dormia |
| firmnessnumber.com | Advanced Comfort / Dormia |
| firmnessnumber.info | Advanced Comfort / Dormia |
| firmnessnumber.net | Advanced Comfort / Dormia |
| firmnessnumber.org | Advanced Comfort / Dormia |
| firmpaddiscounter.com | Advanced Comfort / Dormia |
| floridamattresses.com | Advanced Comfort / Dormia |
| floridamattressfirm.com | Advanced Comfort / Dormia |
| foamcool.com | Advanced Comfort / Dormia |
| foamcools.com | Advanced Comfort / Dormia |
| foam-cutting-equipment.com | Advanced Comfort / Dormia |
| foamlatexes.com | Advanced Comfort / Dormia |
| foam-manufacturer.com | Advanced Comfort / Dormia |
| foammatress.com | Advanced Comfort / Dormia |
| foammattr3ss.com | Advanced Comfort / Dormia |
| foammattrass.com | Advanced Comfort / Dormia |
| foammattreess.com | Advanced Comfort / Dormia |
| foammattressmattresses.com | Advanced Comfort / Dormia |
| foammattresspillow.com | Advanced Comfort / Dormia |
| foammattressstore.com | Advanced Comfort / Dormia |
| foammattressvisco.com | Advanced Comfort / Dormia |
| foammattresz.com | Advanced Comfort / Dormia |
| foammattross.com | Advanced Comfort / Dormia |
| foammattrses.com | Advanced Comfort / Dormia |
| foammattrss.com | Advanced Comfort / Dormia |
| foammatttress.com | Advanced Comfort / Dormia |
| foammettress.com | Advanced Comfort / Dormia |
| foammmattress.com | Advanced Comfort / Dormia |
| foammottress.com | Advanced Comfort / Dormia |
| foammttress.com | Advanced Comfort / Dormia |
| foam-pad.com | Advanced Comfort / Dormia |
| foampadstore.com | Advanced Comfort / Dormia |
| foampillow.com | Advanced Comfort / Dormia |
| foamrubbermatttress.com | Advanced Comfort / Dormia |

| | |
|---|---|
| fommattress.com | Advanced Comfort / Dormia |
| fullsizemattressdimensions.com | Advanced Comfort / Dormia |
| georgiamattress.com | Advanced Comfort / Dormia |
| georgiamattresses.com | Advanced Comfort / Dormia |
| green-mattress.com | Advanced Comfort / Dormia |
| greenmattress.net | Advanced Comfort / Dormia |
| gunitemachines.com | Advanced Comfort / Dormia |
| gunite-pools.com | Advanced Comfort / Dormia |
| gunitespas.com | Advanced Comfort / Dormia |
| hawaiimattresses.com | Advanced Comfort / Dormia |
| healthy-bed.com | Advanced Comfort / Dormia |
| healthybed.com | Advanced Comfort / Dormia |
| healthy-bed.net | Advanced Comfort / Dormia |
| healthybed.net | Advanced Comfort / Dormia |
| healthybeds.com | Advanced Comfort / Dormia |
| healthybeds.net | Advanced Comfort / Dormia |
| hospital-bed-mattress.com | Advanced Comfort / Dormia |
| hospitalbeds.com | Advanced Comfort / Dormia |
| houstonmattresses.com | Advanced Comfort / Dormia |
| idahomattress.com | Advanced Comfort / Dormia |
| idahomattresses.com | Advanced Comfort / Dormia |
| ie60.com | Advanced Comfort / Dormia |
| illinoismattress.com | Advanced Comfort / Dormia |
| illinoismattresses.com | Advanced Comfort / Dormia |
| indianamattress.com | Advanced Comfort / Dormia |
| indianamattresses.com | Advanced Comfort / Dormia |
| indianapolismattress.com | Advanced Comfort / Dormia |
| indianapolismattresses.com | Advanced Comfort / Dormia |
| inground-heated-pool.com | Advanced Comfort / Dormia |
| ingroundheatedpools.com | Advanced Comfort / Dormia |
| iowamattress.com | Advanced Comfort / Dormia |
| iowamattresses.com | Advanced Comfort / Dormia |
| jacksonvillemattress.com | Advanced Comfort / Dormia |
| jacksonvillemattresses.com | Advanced Comfort / Dormia |
| kansasmattress.com | Advanced Comfort / Dormia |
| kansasmattresses.com | Advanced Comfort / Dormia |
| kentuckymattress.com | Advanced Comfort / Dormia |
| kentuckymattresses.com | Advanced Comfort / Dormia |
| latexairbed.com | Advanced Comfort / Dormia |
| latexairbeds.com | Advanced Comfort / Dormia |
| latexalergy.com | Advanced Comfort / Dormia |
| latexbed.org | Advanced Comfort / Dormia |
| latexbeds.org | Advanced Comfort / Dormia |
| latexfoammanufacturer.com | Advanced Comfort / Dormia |
| latexfoammattress.com | Advanced Comfort / Dormia |
| latexfoam.net | Advanced Comfort / Dormia |
| latexfoamproduct.com | Advanced Comfort / Dormia |
| latexmattressdiscounts.com | Advanced Comfort / Dormia |
| latexmattressreview.com | Advanced Comfort / Dormia |
| latex-mattress-topper.com | Advanced Comfort / Dormia |
| latexmattresstopper.com | Advanced Comfort / Dormia |
| latexmattresstoppers.com | Advanced Comfort / Dormia |

| | |
|---|---|
| latexwholesale.com | Advanced Comfort / Dormia |
| laytexbed.com | Advanced Comfort / Dormia |
| laytexbeds.com | Advanced Comfort / Dormia |
| laytexmattress.com | Advanced Comfort / Dormia |
| laytexmattresses.com | Advanced Comfort / Dormia |
| laytex.net | Advanced Comfort / Dormia |
| losangelesmattresses.com | Advanced Comfort / Dormia |
| louisianamattress.com | Advanced Comfort / Dormia |
| louisianamattresses.com | Advanced Comfort / Dormia |
| m3moryfoam.com | Advanced Comfort / Dormia |
| marinavallarta.net | Advanced Comfort / Dormia |
| marylandmattress.com | Advanced Comfort / Dormia |
| masaggechairs.com | Advanced Comfort / Dormia |
| massachusettsmattress.com | Advanced Comfort / Dormia |
| massachusettsmattresses.com | Advanced Comfort / Dormia |
| massagechairrs.com | Advanced Comfort / Dormia |
| massagechaisr.com | Advanced Comfort / Dormia |
| massagecharis.com | Advanced Comfort / Dormia |
| massegechairs.com | Advanced Comfort / Dormia |
| masssagechairs.com | Advanced Comfort / Dormia |
| matressnewjersey.com | Advanced Comfort / Dormia |
| matresspad.com | Advanced Comfort / Dormia |
| matresspads.com | Advanced Comfort / Dormia |
| matresstampa.com | Advanced Comfort / Dormia |
| matresswarehhouse.com | Advanced Comfort / Dormia |
| matresswarehousse.com | Advanced Comfort / Dormia |
| matresswarrehouse.com | Advanced Comfort / Dormia |
| matrtess.com | Advanced Comfort / Dormia |
| mattr3ss.com | Advanced Comfort / Dormia |
| mattr3ssdiscounter.com | Advanced Comfort / Dormia |
| mattr3ssgiant.com | Advanced Comfort / Dormia |
| mattr3ssnewjersey.com | Advanced Comfort / Dormia |
| mattr3sstampa.com | Advanced Comfort / Dormia |
| mattr3sswarehouse.com | Advanced Comfort / Dormia |
| mattrassdiscounter.com | Advanced Comfort / Dormia |
| mattrassnewjersey.com | Advanced Comfort / Dormia |
| mattrasstampa.com | Advanced Comfort / Dormia |
| mattrasswarehouse.com | Advanced Comfort / Dormia |
| mattresfsirm.com | Advanced Comfort / Dormia |
| mattresnewjersey.com | Advanced Comfort / Dormia |
| mattrespad.com | Advanced Comfort / Dormia |
| mattrespads.com | Advanced Comfort / Dormia |
| mattressallergy.com | Advanced Comfort / Dormia |
| mattressandbedframes.com | Advanced Comfort / Dormia |
| mattress-comparisons.com | Advanced Comfort / Dormia |
| mattresscrib.com | Advanced Comfort / Dormia |
| mattressdisc0unter.com | Advanced Comfort / Dormia |
| mattressdiscount3r.com | Advanced Comfort / Dormia |
| mattressdiscountar.com | Advanced Comfort / Dormia |
| mattressdiscounterbed.com | Advanced Comfort / Dormia |
| mattressdiscounterr.com | Advanced Comfort / Dormia |
| mattress-discounters-virginia.com | Advanced Comfort / Dormia |

| | |
|---|---|
| mattressdiscountor.com | Advanced Comfort / Dormia |
| mattressdiscountr.com | Advanced Comfort / Dormia |
| mattressdiscountre.com | Advanced Comfort / Dormia |
| mattressdiscountrs.com | Advanced Comfort / Dormia |
| mattressdiscunter.com | Advanced Comfort / Dormia |
| mattressdiscuonter.com | Advanced Comfort / Dormia |
| mattressdscounter.com | Advanced Comfort / Dormia |
| mattresses-usa.com | Advanced Comfort / Dormia |
| mattressffirm.com | Advanced Comfort / Dormia |
| mattressfirmm.com | Advanced Comfort / Dormia |
| mattressfirrm.com | Advanced Comfort / Dormia |
| mattressfrm.com | Advanced Comfort / Dormia |
| mattressggiant.com | Advanced Comfort / Dormia |
| mattressgiaant.com | Advanced Comfort / Dormia |
| mattressgiannt.com | Advanced Comfort / Dormia |
| mattressgiantt.com | Advanced Comfort / Dormia |
| mattressgiatn.com | Advanced Comfort / Dormia |
| mattressifrm.com | Advanced Comfort / Dormia |
| mattress-jersey.com | Advanced Comfort / Dormia |
| mattressjersey.com | Advanced Comfort / Dormia |
| mattresslatex.com | Advanced Comfort / Dormia |
| mattresslatexfoam.com | Advanced Comfort / Dormia |
| mattressmanufacture.com | Advanced Comfort / Dormia |
| mattressmanufacturer.com | Advanced Comfort / Dormia |
| mattress-newjersey.com | Advanced Comfort / Dormia |
| mattressnewyorkcity.com | Advanced Comfort / Dormia |
| mattress-nj.com | Advanced Comfort / Dormia |
| mattressnj.com | Advanced Comfort / Dormia |
| mattress-partners.com | Advanced Comfort / Dormia |
| mattresspartners.com | Advanced Comfort / Dormia |
| mattressphirm.com | Advanced Comfort / Dormia |
| mattress-prices.com | Advanced Comfort / Dormia |
| mattressqueensize.com | Advanced Comfort / Dormia |
| mattressretail.com | Advanced Comfort / Dormia |
| mattressretailers.com | Advanced Comfort / Dormia |
| mattresssaleprice.com | Advanced Comfort / Dormia |
| mattresssaleprices.com | Advanced Comfort / Dormia |
| mattresssdiscounter.com | Advanced Comfort / Dormia |
| mattress-sealy.com | Advanced Comfort / Dormia |
| mattress-serta.com | Advanced Comfort / Dormia |
| mattresssnewjersey.com | Advanced Comfort / Dormia |
| mattressstampa.com | Advanced Comfort / Dormia |
| mattressswarehouse.com | Advanced Comfort / Dormia |
| mattresstamap.com | Advanced Comfort / Dormia |
| mattresstammpa.com | Advanced Comfort / Dormia |
| mattresstampaa.com | Advanced Comfort / Dormia |
| mattress-tampa.com | Advanced Comfort / Dormia |
| mattresstampa.com | Advanced Comfort / Dormia |
| mattresstamp.com | Advanced Comfort / Dormia |
| mattresstamppa.com | Advanced Comfort / Dormia |
| mattresstapma.com | Advanced Comfort / Dormia |
| mattresstempa.com | Advanced Comfort / Dormia |

| | |
|---|---|
| mattresstmapa.com | Advanced Comfort / Dormia |
| mattresstmpa.com | Advanced Comfort / Dormia |
| mattresstompa.com | Advanced Comfort / Dormia |
| mattresswarahouse.com | Advanced Comfort / Dormia |
| mattresswarohouse.com | Advanced Comfort / Dormia |
| mattresswerehouse.com | Advanced Comfort / Dormia |
| mattressworehouse.com | Advanced Comfort / Dormia |
| mattresswrehouse.com | Advanced Comfort / Dormia |
| mattreswarehhouse.com | Advanced Comfort / Dormia |
| mattreswarehousse.com | Advanced Comfort / Dormia |
| mattreswarrehouse.com | Advanced Comfort / Dormia |
| mattrossdiscounter.com | Advanced Comfort / Dormia |
| mattrossfirm.com | Advanced Comfort / Dormia |
| mattrossgiant.com | Advanced Comfort / Dormia |
| mattrossnewjersey.com | Advanced Comfort / Dormia |
| mattrosstampa.com | Advanced Comfort / Dormia |
| mattrosswarehouse.com | Advanced Comfort / Dormia |
| mattrses.com | Advanced Comfort / Dormia |
| mattrsesfirm.com | Advanced Comfort / Dormia |
| mattrssdiscounter.com | Advanced Comfort / Dormia |
| mattrssfirm.com | Advanced Comfort / Dormia |
| mattrssnewjersey.com | Advanced Comfort / Dormia |
| mattrsstampa.com | Advanced Comfort / Dormia |
| mattrsswarehouse.com | Advanced Comfort / Dormia |
| matttressnewjersey.com | Advanced Comfort / Dormia |
| matttress-pads.com | Advanced Comfort / Dormia |
| matttressprotector.com | Advanced Comfort / Dormia |
| matttresstampa.com | Advanced Comfort / Dormia |
| mem0ryfoam.com | Advanced Comfort / Dormia |
| mem0ryfoammattress.com | Advanced Comfort / Dormia |
| memaryfoam.com | Advanced Comfort / Dormia |
| memaryfoammattress.com | Advanced Comfort / Dormia |
| memeryfoambed.com | Advanced Comfort / Dormia |
| memeryfoambeds.com | Advanced Comfort / Dormia |
| memeryfoam.com | Advanced Comfort / Dormia |
| memeryfoammattress.com | Advanced Comfort / Dormia |
| memerymattress.com | Advanced Comfort / Dormia |
| memmorybed.com | Advanced Comfort / Dormia |
| memmoryfoamattress.com | Advanced Comfort / Dormia |
| memmoryfoammatress.com | Advanced Comfort / Dormia |
| memmoryfoammattres.com | Advanced Comfort / Dormia |
| memmorymattresss.com | Advanced Comfort / Dormia |
| memoreyfoammattress.com | Advanced Comfort / Dormia |
| memoreymattress.com | Advanced Comfort / Dormia |
| memorfyoam.com | Advanced Comfort / Dormia |
| memoryf0am.com | Advanced Comfort / Dormia |
| memoryf0ammattress.com | Advanced Comfort / Dormia |
| memoryfam.com | Advanced Comfort / Dormia |
| memoryfammattress.com | Advanced Comfort / Dormia |
| memoryfaommattress.com | Advanced Comfort / Dormia |
| memoryfaoms.com | Advanced Comfort / Dormia |
| memoryffoam.com | Advanced Comfort / Dormia |

| | |
|---|---|
| memoryfoaam.com | Advanced Comfort / Dormia |
| memoryfoamattress.com | Advanced Comfort / Dormia |
| memoryfoambeds.com | Advanced Comfort / Dormia |
| memory-foam-latex-mattress.com | Advanced Comfort / Dormia |
| memory-foam-manufacturer.com | Advanced Comfort / Dormia |
| memoryfoammattress.com | Advanced Comfort / Dormia |
| memory-foam--mattress.com | Advanced Comfort / Dormia |
| memoryfoammatttress.com | Advanced Comfort / Dormia |
| memoryfoamm.com | Advanced Comfort / Dormia |
| memoryfoammmattress.com | Advanced Comfort / Dormia |
| memory-foam-toppers.net | Advanced Comfort / Dormia |
| memoryfoma.com | Advanced Comfort / Dormia |
| memoryfom.com | Advanced Comfort / Dormia |
| memoryfooam.com | Advanced Comfort / Dormia |
| memoryofam.com | Advanced Comfort / Dormia |
| memoryyfoam.com | Advanced Comfort / Dormia |
| memoyrfoam.com | Advanced Comfort / Dormia |
| memphismattress.com | Advanced Comfort / Dormia |
| memphismattresses.com | Advanced Comfort / Dormia |
| memryfoammattress.com | Advanced Comfort / Dormia |
| metromattresss.com | Advanced Comfort / Dormia |
| metromatttress.com | Advanced Comfort / Dormia |
| metrommatress.com | Advanced Comfort / Dormia |
| metrommattres.com | Advanced Comfort / Dormia |
| miamimattresses.com | Advanced Comfort / Dormia |
| michiganmattresses.com | Advanced Comfort / Dormia |
| milwaukeemattresses.com | Advanced Comfort / Dormia |
| minneapolismattress.com | Advanced Comfort / Dormia |
| minneapolismattresses.com | Advanced Comfort / Dormia |
| minnesotamattresses.com | Advanced Comfort / Dormia |
| mississippimattress.com | Advanced Comfort / Dormia |
| mississippimattresses.com | Advanced Comfort / Dormia |
| missourimattress.com | Advanced Comfort / Dormia |
| missourimattresses.com | Advanced Comfort / Dormia |
| mmoryfoam.com | Advanced Comfort / Dormia |
| mmoryfoammattress.com | Advanced Comfort / Dormia |
| montanamattresses.com | Advanced Comfort / Dormia |
| mtatress.com | Advanced Comfort / Dormia |
| mttressfirm.com | Advanced Comfort / Dormia |
| mttressnewjersey.com | Advanced Comfort / Dormia |
| mttresstampa.com | Advanced Comfort / Dormia |
| mttresswarehouse.com | Advanced Comfort / Dormia |
| natural-beds.com | Advanced Comfort / Dormia |
| naturalbeds.net | Advanced Comfort / Dormia |
| naturallysleeping.com | Advanced Comfort / Dormia |
| natural-mattress.com | Advanced Comfort / Dormia |
| naturalmattress.net | Advanced Comfort / Dormia |
| nautalisairbed.com | Advanced Comfort / Dormia |
| nebraskamattresses.com | Advanced Comfort / Dormia |
| nevadamattresses.com | Advanced Comfort / Dormia |
| newhampshiremattress.com | Advanced Comfort / Dormia |
| newhampshiremattresses.com | Advanced Comfort / Dormia |

| | |
|---|---|
| newjerseymattress.com | Advanced Comfort / Dormia |
| newjerseymattresses.com | Advanced Comfort / Dormia |
| newmexicomattress.com | Advanced Comfort / Dormia |
| newmexicomattresses.com | Advanced Comfort / Dormia |
| news-pancreatic-cancer.com | Advanced Comfort / Dormia |
| northcarolinamattress.com | Advanced Comfort / Dormia |
| northcarolinamattresses.com | Advanced Comfort / Dormia |
| northdakotamattress.com | Advanced Comfort / Dormia |
| northdakotamattresses.com | Advanced Comfort / Dormia |
| ohiomattresses.com | Advanced Comfort / Dormia |
| oklahomamattress.com | Advanced Comfort / Dormia |
| oklahomamattresses.com | Advanced Comfort / Dormia |
| oregonmattresses.com | Advanced Comfort / Dormia |
| orthopedicbed.com | Advanced Comfort / Dormia |
| padmemory.com | Advanced Comfort / Dormia |
| pancreatic-cancer-cause.com | Advanced Comfort / Dormia |
| pennsylvaniamattress.com | Advanced Comfort / Dormia |
| pennsylvaniamattresses.com | Advanced Comfort / Dormia |
| philadelphiamattress.com | Advanced Comfort / Dormia |
| philadelphiamattresses.com | Advanced Comfort / Dormia |
| phoenixmattresses.com | Advanced Comfort / Dormia |
| pillows-bed.com | Advanced Comfort / Dormia |
| pillowsbed.com | Advanced Comfort / Dormia |
| pittsburghmattresses.com | Advanced Comfort / Dormia |
| poster-beds.com | Advanced Comfort / Dormia |
| puertoricomattress.com | Advanced Comfort / Dormia |
| puertoricomattresses.com | Advanced Comfort / Dormia |
| qualitymatres.com | Advanced Comfort / Dormia |
| qualitymatress.com | Advanced Comfort / Dormia |
| qualitymatressess.com | Advanced Comfort / Dormia |
| qualitymattres.com | Advanced Comfort / Dormia |
| qualitymattreses.com | Advanced Comfort / Dormia |
| queen-size-beds.com | Advanced Comfort / Dormia |
| queensizemattressdimensions.com | Advanced Comfort / Dormia |
| rent-hospital-beds.com | Advanced Comfort / Dormia |
| retailbedding.com | Advanced Comfort / Dormia |
| retailbeds.com | Advanced Comfort / Dormia |
| retailmattresses.com | Advanced Comfort / Dormia |
| retailwaterbeds.com | Advanced Comfort / Dormia |
| rhodeislandmattress.com | Advanced Comfort / Dormia |
| rhodeislandmattresses.com | Advanced Comfort / Dormia |
| rubberfoams.com | Advanced Comfort / Dormia |
| rvmattress.com | Advanced Comfort / Dormia |
| sanantoniomattresses.com | Advanced Comfort / Dormia |
| sanfranciscomattresses.com | Advanced Comfort / Dormia |
| sanjosemattress.com | Advanced Comfort / Dormia |
| sanjosemattresses.com | Advanced Comfort / Dormia |
| sat-beds.com | Advanced Comfort / Dormia |
| sealy-posturepedic-mattress.com | Advanced Comfort / Dormia |
| seattlemattresses.com | Advanced Comfort / Dormia |
| serta-perfect-sleeper.com | Advanced Comfort / Dormia |
| serta-sheep.com | Advanced Comfort / Dormia |

| | |
|---|---|
| sesusmatttress.com | Advanced Comfort / Dormia |
| solid-brass-beds.com | Advanced Comfort / Dormia |
| sommaairbed.com | Advanced Comfort / Dormia |
| sommabeds.com | Advanced Comfort / Dormia |
| sommawaterbeds.com | Advanced Comfort / Dormia |
| southcarolinamattress.com | Advanced Comfort / Dormia |
| southcarolinamattresses.com | Advanced Comfort / Dormia |
| southdakotamattress.com | Advanced Comfort / Dormia |
| southdakotamattresses.com | Advanced Comfort / Dormia |
| spaceagebed.com | Advanced Comfort / Dormia |
| spaceagebed.net | Advanced Comfort / Dormia |
| spaceagebed.org | Advanced Comfort / Dormia |
| spaceagebeds.com | Advanced Comfort / Dormia |
| spaceagebeds.net | Advanced Comfort / Dormia |
| spaceagebeds.org | Advanced Comfort / Dormia |
| spaceagefoam.com | Advanced Comfort / Dormia |
| spaceagefoam.net | Advanced Comfort / Dormia |
| spaceagefoam.org | Advanced Comfort / Dormia |
| spaceagemattress.com | Advanced Comfort / Dormia |
| spaceagemattress.net | Advanced Comfort / Dormia |
| spaceagemattress.org | Advanced Comfort / Dormia |
| springmattresses.com | Advanced Comfort / Dormia |
| stlouismattresses.com | Advanced Comfort / Dormia |
| storage-beds.com | Advanced Comfort / Dormia |
| stressleschair.com | Advanced Comfort / Dormia |
| supreemesleep.com | Advanced Comfort / Dormia |
| talalay.com | Advanced Comfort / Dormia |
| talalyfoam.com | Advanced Comfort / Dormia |
| talalylatexmattress.com | Advanced Comfort / Dormia |
| talalylatexmattresses.com | Advanced Comfort / Dormia |
| talatexbeds.com | Advanced Comfort / Dormia |
| tampamatress.com | Advanced Comfort / Dormia |
| tampamattr3ss.com | Advanced Comfort / Dormia |
| tampamattrass.com | Advanced Comfort / Dormia |
| tampamattreess.com | Advanced Comfort / Dormia |
| tampamattres.com | Advanced Comfort / Dormia |
| tampamattresses.com | Advanced Comfort / Dormia |
| tampamattresss.com | Advanced Comfort / Dormia |
| tampamattross.com | Advanced Comfort / Dormia |
| tampamattrses.com | Advanced Comfort / Dormia |
| tampamattrss.com | Advanced Comfort / Dormia |
| tampamatttress.com | Advanced Comfort / Dormia |
| tampamettress.com | Advanced Comfort / Dormia |
| tampammatress.com | Advanced Comfort / Dormia |
| tampammattres.com | Advanced Comfort / Dormia |
| tampamottress.com | Advanced Comfort / Dormia |
| tampamttress.com | Advanced Comfort / Dormia |
| tampemattress.com | Advanced Comfort / Dormia |
| tampmattress.com | Advanced Comfort / Dormia |
| tampomattress.com | Advanced Comfort / Dormia |
| temperaturefoam.com | Advanced Comfort / Dormia |
| tennesseemattress.com | Advanced Comfort / Dormia |

| | |
|---|---|
| tennesseemattresses.com | Advanced Comfort / Dormia |
| texasmattresses.com | Advanced Comfort / Dormia |
| the-pancreatic-cancer-symptom.com | Advanced Comfort / Dormia |
| tmpamattress.com | Advanced Comfort / Dormia |
| travelcow.com | Advanced Comfort / Dormia |
| treatment-of-pancreatic-cancer.com | Advanced Comfort / Dormia |
| trundlebedmattress.com | Advanced Comfort / Dormia |
| tv-plazma.com | Advanced Comfort / Dormia |
| usa-mattresses.com | Advanced Comfort / Dormia |
| us-matttress.com | Advanced Comfort / Dormia |
| utahmattress.com | Advanced Comfort / Dormia |
| utahmattresses.com | Advanced Comfort / Dormia |
| vermontmattress.com | Advanced Comfort / Dormia |
| vermontmattresses.com | Advanced Comfort / Dormia |
| virginiamattress.com | Advanced Comfort / Dormia |
| virginiamattresses.com | Advanced Comfort / Dormia |
| viscoelasticfoambed.com | Advanced Comfort / Dormia |
| viscoelasticfoambeds.com | Advanced Comfort / Dormia |
| viscoelasticmattress.net | Advanced Comfort / Dormia |
| viscofoam.com | Advanced Comfort / Dormia |
| viscofoammattress.com | Advanced Comfort / Dormia |
| washingtondcmattress.com | Advanced Comfort / Dormia |
| washingtondcmattresses.com | Advanced Comfort / Dormia |
| washingtonmattresses.com | Advanced Comfort / Dormia |
| waterbed-discounters.com | Advanced Comfort / Dormia |
| waterbeddiscounters.com | Advanced Comfort / Dormia |
| waterbedmattresss.com | Advanced Comfort / Dormia |
| waterbed-mattress-store.com | Advanced Comfort / Dormia |
| waterbedmatttress.com | Advanced Comfort / Dormia |
| waterbed-stores.com | Advanced Comfort / Dormia |
| watterbedmatress.com | Advanced Comfort / Dormia |
| westcoastmattress.com | Advanced Comfort / Dormia |
| westvirginiamattress.com | Advanced Comfort / Dormia |
| westvirginiamattresses.com | Advanced Comfort / Dormia |
| wholesaledormia.com | Advanced Comfort / Dormia |
| wholesalelatex.com | Advanced Comfort / Dormia |
| wholesalemattresses.com | Advanced Comfort / Dormia |
| wisconsinmattress.com | Advanced Comfort / Dormia |
| wisconsinmattresses.com | Advanced Comfort / Dormia |
| wterbedmattress.com | Advanced Comfort / Dormia |
| www800mattress.com | Advanced Comfort / Dormia |
| wwwabed.com | Advanced Comfort / Dormia |
| wwwabeds.com | Advanced Comfort / Dormia |
| wwwbeds.com | Advanced Comfort / Dormia |
| wwwfoam.com | Advanced Comfort / Dormia |
| wwwmemoryfoam.com | Advanced Comfort / Dormia |
| wyomingmattress.com | Advanced Comfort / Dormia |
| wyomingmattresses.com | Advanced Comfort / Dormia |
| 1adjustablebed.com | Dormia |
| 1adjustablebeds.com | Dormia |
| 699mattress.com | Dormia |
| abed.com | Dormia |

| | |
|---|---|
| a-bed-online.com | Dormia |
| acbed.com | Dormia |
| adjustableairbed.com | Dormia |
| adjustablecomfort.com | Dormia |
| adjustapedic.com | Dormia |
| adjustopedic.com | Dormia |
| affordablemattres.com | Dormia |
| afordablematress.com | Dormia |
| afordablemattres.com | Dormia |
| afordablemattress.com | Dormia |
| afordablematttress.com | Dormia |
| airmatress.com | Dormia |
| airmattresses.com | Dormia |
| airmattressframe.com | Dormia |
| airmatttres.com | Dormia |
| airmatttress.com | Dormia |
| bedandback.com | Dormia |
| bedandmattress.com | Dormia |
| bedframe.com | Dormia |
| bedstores.com | Dormia |
| bedswholesale.com | Dormia |
| blockfoams.com | Dormia |
| colemanairbed.com | Dormia |
| comfortairmattress.com | Dormia |
| comfortsleepsystems.com | Dormia |
| custombed.com | Dormia |
| customfoampackaging.com | Dormia |
| customsleep.com | Dormia |
| discountairmattress.com | Dormia |
| discountwaterbed.com | Dormia |
| discountwaterbeds.com | Dormia |
| dormea.net | Dormia |
| dormeu.com | Dormia |
| dormeu.net | Dormia |
| dormeu.org | Dormia |
| dormia-adjustablebed.com | Dormia |
| dormia-bed.com | Dormia |
| dormia-beds.com | Dormia |
| dormia-gelbeds.com | Dormia |
| dormia-latexfoam.com | Dormia |
| dormia-mattress.com | Dormia |
| electric-adjustable-beds.com | Dormia |
| electricbed.com | Dormia |
| electricbeds.com | Dormia |
| faommattress.com | Dormia |
| faoms.com | Dormia |
| feathermattress.com | Dormia |
| foamfactories.com | Dormia |
| foam-latex-mattress.com | Dormia |
| foamlatexmattress.com | Dormia |
| gelmattresses.com | Dormia |
| hospitalmattress.com | Dormia |

| | |
|---|---|
| inflatableairbed.com | Dormia |
| inflatablemattress.com | Dormia |
| latexbarrel.com | Dormia |
| latexbarrelmattress.com | Dormia |
| latexbarrelmattresses.com | Dormia |
| latexbarrels.com | Dormia |
| latexbed.com | Dormia |
| latexbeds.com | Dormia |
| latexcore.com | Dormia |
| latexfoambed.com | Dormia |
| latexfoams.com | Dormia |
| latexmattress.com | Dormia |
| latexmattresses.com | Dormia |
| latexpillow.com | Dormia |
| latexspring.com | Dormia |
| latexsprings.com | Dormia |
| mattressair.com | Dormia |
| mattresseswholesale.com | Dormia |
| mattresswholesale.com | Dormia |
| matttres.com | Dormia |
| matttress.com | Dormia |
| medicalbed.com | Dormia |
| medicalbeds.com | Dormia |
| medicalmattresses.com | Dormia |
| nationalsleepfoundation.com | Dormia |
| orthopedicmattress.com | Dormia |
| polyurethanefoammattress.com | Dormia |
| polyurethanepackagingfoam.com | Dormia |
| portableairbed.com | Dormia |
| portableairmattress.com | Dormia |
| qualitysleep.com | Dormia |
| searchbeds.com | Dormia |
| searchmattress.com | Dormia |
| toddlerbed.com | Dormia |
| trizonelatex.com | Dormia |
| viscoelasticairmattress.com | Dormia |
| viscoelasticfoammattresspad.com | Dormia |
| viscoelasticfoammattresspads.com | Dormia |
| viscoelasticmattresspad.com | Dormia |
| viscoelasticmattresspads.com | Dormia |
| viscoelasticmemoryfoams.com | Dormia |
| viscoelasticpillow.com | Dormia |
| viscoelasticpillows.com | Dormia |
| viscoes.com | Dormia |
| viscofoammattresspad.com | Dormia |
| viscofoammattresspads.com | Dormia |
| viscofoams.com | Dormia |
| viscomattresspad.com | Dormia |
| viscomattresspads.com | Dormia |
| viscomemoryfoams.com | Dormia |
| wholesalemattress.com | Dormia |
| zonedlatex.com | Dormia |

## Statement of Financial Affairs

**3. Payment to creditors**

    **c. All debtors: List all payments made within <u>one year</u> immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.**

| NAME AND ADDRESS OF CREDITORS AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Michael Zippelli<br>8214 Wellmoor Court<br>Jessup, MD 20794<br>Employee | January, 2009 thru December, 2009 | $276,614.31 | |
| Denise Zippelli<br>8214 Wellmoor Court<br>Jessup, MD 20794<br>Employee | January, 2009 thru December, 2009 | $69,153.70 | |
| Michael Zippelli<br>8214 Wellmoor Court<br>Jessup, MD 20794<br>Employee<br>Car Allowance, Travel, Internet Reimbursement | | $8,818.89 | |
| John Zippelli<br>8214 Wellmoor Court<br>Jessup, MD 20794<br>Employee | June, 2009 thru August, 2009 | $1,940.00 | |
| | TOTAL: | $356,526.90 | |

**Statement of Financial Affairs**

**4. Suits and administrative proceedings, executions, garnishments and attachments**

    **a.** **List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| YRC, Inc. t/a Roadway Express, Inc. v. Classic Sleep Products, Inc. Case No. 13C09079500 | Freight charges | Circuit Court for Howard County, Maryland | Pending |
| Ryder Truck Rental, Inc. v. Classic Sleep Products, Inc. Case No. 13C0978009 | Truck lease and Service Agreement dated November 10, 2004 | Circuit Court for Howard County, Maryland | Pending |
| Mike Lofreso v. Classic Sleep Products Case No. 08CV2922 | | In the Delaware Municipal Court in Delaware, Ohio | Judgment |
| Mike and Lia Lofreso v. Classic Sleep Products, Inc. Case No. 10010003476-2009 | Purchase of mattress and foundation | District Court of Maryland for Howard County | Judgment |
| NYK Logistics (Americas) v. Classic Sleep Products, Inc. Civil Warrant No. 1348250 | | In the Court of General Sessions Shelby County, Tennessee | Pending |
| Interstate Container Reading, LLC v. Classic Sleep Products, Inc. Case No. 08-15925 | Breach of Contract | In the Court of Common Pleas Berks County, Pennsylvania | Pending |
| Leggett & Platt, Inc. v. Classic Sleep Products, Inc. Case No. 02C09141548 | Failure to Comply with Terms of Agreement | Circuit Court for Anne Arundel County, Maryland | Pending |
| Phoenix Mecano, Inc. v. Classic Sleep Products, Inc. Case No. 13C09079460 | Breach of Contract | Circuit Court for Howard County, Maryland | Pending |
| CH RobinsonCompany v. Classic Sleep Products, Inc. Case No. 10010006053-2008 | Breach of Contract | District Court for Howard County, Maryland | Pending |
| American Express Travel Related Services Company, Inc. v. Classic Sleep Products, Inc. Case No. 13C09079054 | Corporate Credit Card | Circuit Court for Howard County, Maryland | Pending |
| Foamex L.P. v. Classic Sleep Products, Inc. Case No. _____ | Breach of Contract | Court of Common Pleas Delaware County, PA | NEVER SERVED |
| Classic Sleep Products, Inc. v. Frederick Bedrooms, Inc. Case No. 11010006192-2009 | | District Court of Maryland for Frederick County | FREDERICK BEDROOMS NEVER SERVED |

**3.  Payments to Creditors**
**(b) Debtor whose debts are not primarily consumer debts (within 90 days)**

| VendorCode | VendorName | ChkNum | Amount Paid | ChkDate |
|---|---|---|---|---|
| A38 | A Plus Int'l | 800895 | 16,375.47 | 11/19/2009 |
| A98 | Amex | 800867 | 9,000.00 | 10/29/2009 |
| A98 | | 800936 | 8,288.48 | 12/17/2009 |
| B22 | Wm. T Burnett | 42770 | 11,264.02 | 9/23/2009 |
| B22 | | 42971 | 11,264.02 | 10/21/2009 |
| B22 | | 43128 | 11,264.02 | 11/19/2009 |
| B22 | | 43227 | 11,264.02 | 12/9/2009 |
| B22 | | 800948 | 11,264.02 | 12/18/2009 |
| C05 | Carpenter | 800836A | 5,544.00 | 10/5/2009 |
| C05 | | 800875 | 5,987.52 | 11/3/2009 |
| C05 | | 800896A | 5,987.52 | 11/19/2009 |
| C05 | | 800920 | 5,987.24 | 12/4/2009 |
| C109 | Chase Card Ser | 42984 | 6,780.71 | 10/22/2009 |
| C11 | Chicago Tag | 800949 | 5,654.96 | 12/18/2009 |
| C25 | Culp Ticking | 42954 | 6,218.04 | 10/20/2009 |
| C25 | | 43131 | 6,696.92 | 11/19/2009 |
| C25 | | 800965 | 7,252.76 | 12/21/2009 |
| C51 | | 800937 | 7,963.77 | 12/17/2009 |
| C94 | Capitol One | 800873 | 5,743.57 | 11/2/2009 |
| E24 | Evergreen | 800830 | 10,969.50 | 9/28/2009 |
| E24 | | 800837 | 8,171.00 | 10/5/2009 |
| E24 | | 800852A | 10,205.50 | 10/16/2009 |
| E24 | | 800874 | 8,179.00 | 11/2/2009 |
| E24 | | 800890 | 9,670.00 | 11/18/2009 |
| E24 | | 800908 | 7,252.50 | 11/30/2009 |
| E24 | | 800925 | 5,884.25 | 12/7/2009 |
| E24 | | 800934 | 13,959.00 | 12/14/2009 |
| E37 | | 800929 | 6,198.20 | 12/11/2009 |
| E37 | | 800938 | 30,000.00 | 12/17/2009 |
| E37 | | 800968 | 15,000.00 | 12/21/2009 |
| F02 | Fed Ex | 42765 | 6,970.27 | 9/22/2009 |
| F02 | | 42811 | 6,906.31 | 9/28/2009 |
| F02 | | 42850 | 8,140.59 | 10/7/2009 |
| F02 | | 42907 | 10,871.86 | 10/14/2009 |
| F02 | | 42956 | 9,048.50 | 10/20/2009 |
| F02 | | 43007 | 16,126.11 | 10/28/2009 |
| F02 | | 43042 | 10,892.58 | 10/30/2009 |
| F02 | | 43121 | 5,636.09 | 11/18/2009 |
| F02 | | 43169 | 6,415.01 | 11/25/2009 |
| F02 | | 43207 | 7,357.53 | 12/3/2009 |
| F02 | | 43231 | 7,572.61 | 12/9/2009 |
| F02 | | 800966 | 13,755.59 | 12/21/2009 |
| G10 | Global Textile | 42812 | 9,702.91 | 9/28/2009 |
| G10 | | 43209 | 5,776.80 | 12/3/2009 |
| G10 | | 43252 | 9,716.00 | 12/10/2009 |
| H02 | Hanes | 42845 | 9,626.34 | 10/5/2009 |
| H02 | | 42959 | 5,698.75 | 10/20/2009 |
| H02 | | 800939 | 23,935.94 | 12/17/2009 |

| H04 | Hendrix Batting | 42897 | 14,071.31 | 10/13/2009 |
| H04 | | 43065 | 8,019.39 | 11/5/2009 |
| H04 | | 800940 | 13,978.56 | 12/17/2009 |
| H39 | Nantong Health | 800831 | 11,000.00 | 9/28/2009 |
| H39 | | 800854 | 11,689.12 | 10/21/2009 |
| I23 | Intex Trading | 800897 | 15,835.45 | 11/20/2009 |
| I23 | | 800915 | 15,835.45 | 12/2/2009 |
| K04 | Kuehne & Nagel | 42814 | 7,713.42 | 9/28/2009 |
| K04 | | 42852 | 8,442.62 | 10/7/2009 |
| K04 | | 42911 | 8,994.34 | 10/14/2009 |
| K04 | | 42961 | 14,569.41 | 10/20/2009 |
| K04 | | 43021 | 9,052.57 | 10/29/2009 |
| K04 | | 43066 | 7,329.24 | 11/5/2009 |
| K04 | | 43092 | 8,961.95 | 11/10/2009 |
| K04 | | 43135 | 9,356.85 | 11/19/2009 |
| K04 | | 43158 | 7,346.55 | 11/24/2009 |
| K04 | | 43182 | 15,302.91 | 11/30/2009 |
| K04 | | 43236 | 11,948.05 | 12/9/2009 |
| K04 | | 800951 | 20,390.34 | 12/18/2009 |
| K04 | | 800961 | 30,922.71 | 12/21/2009 |
| K24 | | 42912 | 13,983.00 | 10/14/2009 |
| K24 | | 43093 | 15,155.34 | 11/10/2009 |
| K24 | | 43216 | 14,286.00 | 12/4/2009 |
| L02 | Latexco | 800845A | 27,068.80 | 10/12/2009 |
| L02 | | 800901 | 27,642.20 | 11/24/2009 |
| L09 | Latex Foam | 42962 | 5,961.60 | 10/20/2009 |
| L09 | | 43005 | 6,602.80 | 10/26/2009 |
| L09 | | 43080 | 28,088.16 | 11/9/2009 |
| L09 | | 43217 | 8,038.60 | 12/4/2009 |
| L09 | | 800952 | 44,417.43 | 12/18/2009 |
| O04 | Orlando | 800962 | 6,646.13 | 12/21/2009 |
| P07 | McCarty & Assoc | 800907 | 36,792.81 | 11/27/2009 |
| P07 | | 800945 | 20,000.00 | 12/17/2009 |
| P28 | Penske | 43044 | 9,553.16 | 10/30/2009 |
| P46 | Precision Textiles | 43048 | 5,500.00 | 11/3/2009 |
| P46 | | 43190 | 5,500.00 | 12/2/2009 |
| P46 | | 800942 | 5,500.00 | 12/17/2009 |
| P51 | Premier Foam | 42778 | 30,573.76 | 9/23/2009 |
| P51 | | 42839 | 20,318.85 | 10/2/2009 |
| P51 | | 42881 | 33,675.49 | 10/8/2009 |
| P51 | | 42918 | 27,702.04 | 10/14/2009 |
| P51 | | 42966 | 28,776.78 | 10/20/2009 |
| P51 | | 43001 | 54,571.42 | 10/22/2009 |
| P51 | | 43025 | 24,857.33 | 10/29/2009 |
| P51 | | 43045 | 53,745.10 | 10/30/2009 |
| P51 | | 43071 | 32,394.09 | 11/5/2009 |
| P51 | | 43098 | 32,436.33 | 11/10/2009 |
| P51 | | 43140 | 39,460.24 | 11/19/2009 |
| P51 | | 800954 | 62,232.25 | 12/18/2009 |
| P52 | Premium Financ | 42782 | 11,107.93 | 9/24/2009 |
| P52 | | 43028 | 11,107.93 | 10/29/2009 |
| P57 | Poly Film Global | 800892 | 15,985.28 | 11/18/2009 |

| | | | | |
|---|---|---|---|---|
| P57 | | 800933 | 18,617.18 | 12/11/2009 |
| R46 | Richard Pierus Natural Foa | 800870 | 13,840.00 | 10/30/2009 |
| R46 | | 800898 | 14,000.00 | 11/20/2009 |
| S09 | Southside | 800824 | 21,199.91 | 9/23/2009 |
| S09 | | 800834 | 20,140.10 | 9/30/2009 |
| S09 | | 800841 | 19,487.74 | 10/7/2009 |
| S09 | | 800849 | 20,001.47 | 10/14/2009 |
| S09 | | 800852 | 25,368.64 | 10/16/2009 |
| S09 | | 800855 | 20,581.69 | 10/21/2009 |
| S09 | | 800861 | 9,719.75 | 10/22/2009 |
| S09 | | 800865 | 19,512.04 | 10/28/2009 |
| S09 | | 800872 | 9,013.05 | 10/30/2009 |
| S09 | | 800877 | 19,908.02 | 11/4/2009 |
| S09 | | 800884 | 16,287.46 | 11/11/2009 |
| S09 | | 800893 | 19,686.28 | 11/18/2009 |
| S09 | | 800903 | 19,904.77 | 11/25/2009 |
| S09 | | 800917 | 20,068.68 | 12/2/2009 |
| S09 | | 800926 | 20,490.47 | 12/9/2009 |
| S09 | | 800935 | 19,921.51 | 12/16/2009 |
| S09 | | 800964 | 36,635.36 | 12/21/2009 |
| S38 | Stauffer | 42768 | 16,203.90 | 9/22/2009 |
| S38 | | 42817 | 15,066.39 | 9/28/2009 |
| S38 | | 42885 | 17,913.63 | 10/8/2009 |
| S38 | | 42921 | 14,295.50 | 10/14/2009 |
| S38 | | 42949 | 7,413.27 | 10/16/2009 |
| S38 | | 42967 | 14,669.46 | 10/20/2009 |
| S38 | | 42978 | 10,526.81 | 10/21/2009 |
| S38 | | 43008 | 15,035.15 | 10/28/2009 |
| S38 | | 43034 | 6,940.66 | 10/30/2009 |
| S38 | | 43050 | 12,611.74 | 11/4/2009 |
| S38 | | 43106 | 7,142.44 | 11/12/2009 |
| S38 | | 43141 | 6,963.27 | 11/19/2009 |
| S38 | | 43178 | 7,195.79 | 11/25/2009 |
| S38 | | 43221 | 7,808.91 | 12/4/2009 |
| S38 | | 43247 | 15,164.68 | 12/10/2009 |
| S38 | | 800944 | 36,046.51 | 12/17/2009 |
| S77 | Semi Express | 42801 | 12,895.00 | 9/25/2009 |
| S77 | | 42825 | 12,595.00 | 10/2/2009 |
| S77 | | 42893 | 9,840.00 | 10/9/2009 |
| S77 | | 42948 | 12,830.00 | 10/16/2009 |
| S77 | | 43004 | 16,165.00 | 10/23/2009 |
| S77 | | 43036 | 11,940.00 | 10/30/2009 |
| S77 | | 43075 | 9,470.00 | 11/5/2009 |
| S77 | | 43114 | 11,505.00 | 11/13/2009 |
| S77 | | 43147 | 10,960.00 | 11/20/2009 |
| S77 | | 43187 | 9,140.00 | 11/30/2009 |
| S77 | | 43222 | 7,357.50 | 12/4/2009 |
| S77 | | 43265 | 12,945.00 | 12/11/2009 |
| S77 | | 800956 | 19,555.00 | 12/18/2009 |
| S88 | Schulman Rogers | 43038 | 25,000.00 | 10/30/2009 |
| S88 | | 43077 | 25,000.00 | 11/5/2009 |
| S88 | | 43115 | 25,000.00 | 11/13/2009 |

| | | | | |
|---|---|---|---|---|
| S88 | | 43143 | 25,000.00 | 11/19/2009 |
| S88 | | 43224 | 12,500.00 | 12/4/2009 |
| S88 | | 43248 | 12,500.00 | 12/10/2009 |
| T57 | Realty Associates | 42804 | 25,000.00 | 9/25/2009 |
| T57 | | 42889 | 25,907.57 | 10/8/2009 |
| T57 | | 42981 | 25,000.00 | 10/21/2009 |
| T57 | | 43148 | 25,002.91 | 11/20/2009 |
| T57 | | 43254 | 25,000.00 | 12/10/2009 |
| T57 | | 800957 | 25,887.82 | 12/18/2009 |
| W01 | Wonderlink & Wings | 800829 | 423,596.92 | 9/25/2009 |
| W01 | | 800836 | 423,315.53 | 10/2/2009 |
| W01 | | 800844 | 71,644.48 | 10/9/2009 |
| W01 | | 800853 | 350,821.93 | 10/16/2009 |
| W01 | | 800862 | 264,441.31 | 10/23/2009 |
| W01 | | 800869 | 317,471.58 | 10/30/2009 |
| W01 | | 800880 | 406,226.15 | 11/5/2009 |
| W01 | | 800887 | 340,994.30 | 11/13/2009 |
| W01 | | 800899 | 148,022.74 | 11/20/2009 |
| W01 | | 800906 | 153,523.77 | 11/25/2009 |
| W01 | | 800922 | 145,102.47 | 12/4/2009 |
| W01 | | 800930 | 260,963.95 | 12/11/2009 |
| W01 | | 800958 | 360,000.00 | 12/18/2009 |
| W09 | Fed Ex National | 800851 | 8,289.77 | 10/15/2009 |
| W09 | | 800973 | 11,581.98 | 12/21/2009 |
| W20 | World Market Center | 800838 | 9,651.20 | 10/5/2009 |
| W20 | | 800879 | 9,911.82 | 11/5/2009 |
| W20 | | 800923 | 9,651.20 | 12/4/2009 |
| | | | 6,214,470.02 | |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Maryland - Northern Division

In re  **Classic Sleep Products, Inc.**

                        Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Advanced Urethane Technologies 451 Industrial Drive Coldwater, MS 38618 | Advanced Urethane Technologies 451 Industrial Drive Coldwater, MS 38618 | | | 66,112.18 |
| AEP Industries, Inc. P.O. Box 8500-50590 Philadelphia, PA 19178-8500 | AEP Industries, Inc. P.O. Box 8500-50590 Philadelphia, PA 19178-8500 | | | 15,895.14 |
| American Express P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | American Express P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | | | 102,259.13 |
| Dewert Motorized Systems 7330 Executive Way Attn: Philip Brown Frederick, MD 21704-8353 | Dewert Motorized Systems 7330 Executive Way Attn: Philip Brown Frederick, MD 21704-8353 | | | 48,167.70 |
| Dunlopillo International Station Road Attn: Cyril Joyce Pannal Harrogate ENGLAND HG3 1JL | Dunlopillo International Station Road Attn: Cyril Joyce | | | 65,879.33 |
| Enbasa Cramer USA, Inc. 3010 N. Blackstock Road Attn: Wilma Spartanburg, SC 29301 | Enbasa Cramer USA, Inc. 3010 N. Blackstock Road Attn: Wilma Spartanburg, SC 29301 | | | 47,834.05 |
| Foamex c/o Solomon Law Group Attn: Matt McDevitt 323 Andora Glen Court Lafayette Hill, PA 19444 | Foamex c/o Solomon Law Group Attn: Matt McDevitt Lafayette Hill, PA 19444 | | | 232,843.11 |
| Future Foam Attn: Jim Mulvey 2210 Parview Road Middleton, WI 53562 | Future Foam Attn: Jim Mulvey 2210 Parview Road Middleton, WI 53562 | | | 16,170.53 |
| Latexco Tielt 955 Gerrard Road Attn: Vincent Gespiere Lavonia, GA 30553 | Latexco Tielt 955 Gerrard Road Attn: Vincent Gespiere Lavonia, GA 30553 | | | 272,380.10 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                          Case No.  _____

                     Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Leggett & Platt**<br>**One Leggett Road**<br>**Attn: Gordon Billheimer**<br>**Carthage, MO 64836** | **Leggett & Platt**<br>**One Leggett Road**<br>**Attn: Gordon Billheimer**<br>**Carthage, MO 64836** | | | **511,952.62** |
| **McCarty and Associates**<br>**2 Carsha Drive**<br>**Natick, MA 01760** | **McCarty and Associates**<br>**2 Carsha Drive**<br>**Natick, MA 01760** | | | **141,200.31** |
| **Packaging Credit Company**<br>**8301 Sherwick Court**<br>**Attn: Duke McCabe**<br>**Jessup, MD 20794** | **Packaging Credit Company**<br>**8301 Sherwick Court**<br>**Attn: Duke McCabe**<br>**Jessup, MD 20794** | | | **25,922.79** |
| **Premier Foam**<br>**374 Corinth Road**<br>**Attn: Buddy Swicegood**<br>**Newnan, GA 30263** | **Premier Foam**<br>**374 Corinth Road**<br>**Attn: Buddy Swicegood**<br>**Newnan, GA 30263** | | | **107,055.51** |
| **Reverie**<br>**7 Craigie Circle, Suite 21**<br>**Cambridge, MA 02138** | **Reverie**<br>**7 Craigie Circle, Suite 21**<br>**Cambridge, MA 02138** | | | **56,476.92** |
| **Roadway**<br>**10990 Roe Avenue**<br>**Attn:  William Zoller**<br>**Leawood, KS 66211** | **Roadway**<br>**10990 Roe Avenue**<br>**Attn:  William Zoller**<br>**Leawood, KS 66211** | | | **43,673.66** |
| **Ryder**<br>**11690 NW 105 Street**<br>**Attn: David Bruce**<br>**Miami, FL 33178** | **Ryder**<br>**11690 NW 105 Street**<br>**Attn: David Bruce**<br>**Miami, FL 33178** | | | **99,737.69** |
| **The Realty Associates Fund**<br>**c/o Hearn Burkely**<br>**Attn: Lou Koursouris**<br>**1430 Jon Avenue, Suite A**<br>**Halethorpe, MD 21227** | **The Realty Associates Fund**<br>**c/o Hearn Burkely**<br>**Attn: Lou Koursouris**<br>**Halethorpe, MD 21227** | | | **50,887.82** |
| **Tietex International, Ltd.**<br>**3010 N. Blackstock Road**<br>**Attn:  Wilma**<br>**Spartanburg, SC 29301** | **Tietex International, Ltd.**<br>**3010 N. Blackstock Road**<br>**Attn:  Wilma**<br>**Spartanburg, SC 29301** | | | **19,966.12** |
| **Total Quality Logistics**<br>**1701 Edison Road**<br>**Attn: Mike Zins**<br>**Milford, OH 45150** | **Total Quality Logistics**<br>**1701 Edison Road**<br>**Attn: Mike Zins**<br>**Milford, OH 45150** | | | **16,725.00** |
| **Wonderlink International Ltd.**<br>**180 Electric Road, 11th Floor**<br>**Attn:  Sam Xiong**<br>**North Point, HONG KONG** | **Wonderlink International Ltd.**<br>**180 Electric Road, 11th Floor**<br>**Attn:  Sam Xiong** | | | **2,358,729.49** |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Classic Sleep Products, Inc.**                                    Case No. _____
                          Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the President and CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.


Date    **January  4, 2010**                    Signature    **/s/ Michael Zippelli**
                                                              **Michael Zippelli**
                                                              **President and CEO**


*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of Maryland - Northern Division

In re  **Classic Sleep Products, Inc.**         Case No.  _____

           Debtor(s)     Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$-301,346.00** | **2008 -** |
| **$749,372.00** | **2009 -** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE

2

**3. Payments to creditors**

None
■    *Complete a. or b., as appropriate, and c.*

     a.    *Individual or joint debtor(s) with primarily consumer debts.*   List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Michael Zippelli** **8214 Wellmoor Court** **Jessup, MD 20794** | | **$75,652.44** | **$0.00** |
| **Denise Zippelli** **8214 Wellmoor Court** **Jessup, MD 20794** | | **$18,346.90** | **$0.00** |

None
☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment** | | **$356,526.90** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attachment** | | | |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

3

**5. Repossessions, foreclosures and returns**

None
■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Shulman Rogers Gandal Pordy & Ecker, PA** | 11/05/09 - Classic Sleep Products, Inc. | **$25,000** |
| **12505 Park Potomac Avenue, Sixth Floor** | 11/10/09 - Classic Sleep Products, Inc. | **$25,000** |
| **Potomac, MD 20854** | 11/24/09 - Classic Sleep Products, Inc. | **$25,000** |
| | 12/02/09 - Classic Sleep Products, Inc. | **$12,500** |
| | 12/08/09 - Classic Sleep Products, Inc. | **$12,500** |
| | 12/15/09 - Classic Sleep Products, Inc. | **$25,000** |

4

**10. Other transfers**

None
■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

5

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS            NAME AND ADDRESS OF            DATE OF            ENVIRONMENTAL
                                 GOVERNMENTAL UNIT              NOTICE            LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS            NAME AND ADDRESS OF            DATE OF            ENVIRONMENTAL
                                 GOVERNMENTAL UNIT              NOTICE            LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF                          DOCKET NUMBER                          STATUS OR DISPOSITION
GOVERNMENTAL UNIT

6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                DATES SERVICES RENDERED
**Chirico & Calabro, LLC**
**Certified Public Accountants**
**71 Hackensack Street**
**Wood Ridge, NJ 07075**

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                            ADDRESS                            DATES SERVICES RENDERED

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                            ADDRESS
**Chirico and Calabro, LLC**                     **Certified Public Accountants**
                                                 **71 Hackensack Street**
                                                 **Wood Ridge, NJ 07075**

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

7

| NAME AND ADDRESS | | DATE ISSUED |
| --- | --- | --- |
| **The CIT Group/Commercial Services, Inc.**<br>**11 West 42nd Street**<br>**New York, NY 10036** | | |

### 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
| --- | --- | --- |
| **October, 2009** | **Andrew Brelsford** | |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
| --- | --- |
| **October, 2009** | **Classic Sleep Products, Inc.** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Dormia, Inc.**<br>**8214 Wellmoor Court**<br>**Jessup, MD 20794** | | **100%** |

### 22 . Former partners, officers, directors and shareholders

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
| --- | --- | --- |

8

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                             TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                   TAXPAYER IDENTIFICATION NUMBER (EIN)


**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date **January 4, 2010**                      Signature    **/s/ Michael Zippelli**

                                                           **Michael Zippelli**
                                                           **President and CEO**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## Statement of Financial Affairs

**4. Suits and administrative proceedings, executions, garnishments and attachments**

    **a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| YRC, Inc. t/a Roadway Express, Inc. v. Classic Sleep Products, Inc. Case No. 13C09079500 | Freight charges | Circuit Court for Howard County, Maryland | Pending |
| Ryder Truck Rental, Inc. v. Classic Sleep Products, Inc. Case No. 13C0978009 | Truck lease and Service Agreement dated November 10, 2004 | Circuit Court for Howard County, Maryland | Pending |
| Mike Lofreso v. Classic Sleep Products Case No. 08CV2922 | | In the Delaware Municipal Court in Delaware, Ohio | Judgment |
| Mike and Lia Lofreso v. Classic Sleep Products, Inc. Case No. 10010003476-2009 | Purchase of mattress and foundation | District Court of Maryland for Howard County | Judgment |
| NYK Logistics (Americas) v. Classic Sleep Products, Inc. Civil Warrant No. 1348250 | | In the Court of General Sessions Shelby County, Tennessee | Pending |
| Interstate Container Reading, LLC v. Classic Sleep Products, Inc. Case No. 08-15925 | Breach of Contract | In the Court of Common Pleas Berks County, Pennsylvania | Pending |
| Leggett & Platt, Inc. v. Classic Sleep Products, Inc. Case No. 02C09141548 | Failure to Comply with Terms of Agreement | Circuit Court for Anne Arundel County, Maryland | Pending |
| Phoenix Mecano, Inc. v. Classic Sleep Products, Inc. Case No. 13C09079460 | Breach of Contract | Circuit Court for Howard County, Maryland | Pending |
| CH RobinsonCompany v. Classic Sleep Products, Inc. Case No. 10010006053-2008 | Breach of Contract | District Court for Howard County, Maryland | Pending |
| American Express Travel Related Services Company, Inc. v. Classic Sleep Products, Inc. Case No. 13C09079054 | Corporate Credit Card | Circuit Court for Howard County, Maryland | Pending |
| Foamex L.P. v. Classic Sleep Products, Inc. Case No. | Breach of Contract | Court of Common Pleas Delaware County, PA | NEVER SERVED |
| Classic Sleep Products, Inc. v. Frederick Bedrooms, Inc. Case No. 11010006192-2009 | | District Court of Maryland for Frederick County | FREDERICK BEDROOMS NEVER SERVED |

## Statement of Financial Affairs

**3. Payment to creditors**

    **c. All debtors: List all payments made within <u>one year</u> immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.**

| NAME AND ADDRESS OF CREDITORS AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Michael Zippelli<br>8214 Wellmoor Court<br>Jessup, MD 20794<br>Employee | January, 2009 thru December, 2009 | $276,614.31 | |
| Denise Zippelli<br>8214 Wellmoor Court<br>Jessup, MD 20794<br>Employee | January, 2009 thru December, 2009 | $69,153.70 | |
| Michael Zippelli<br>8214 Wellmoor Court<br>Jessup, MD 20794<br>Employee<br>Car Allowance, Travel, Internet Reimbursement | | $8,818.89 | |
| John Zippelli<br>8214 Wellmoor Court<br>Jessup, MD 20794<br>Employee | June, 2009 thru August, 2009 | $1,940.00 | |
| | TOTAL: | $356,526.90 | |

**3.  Payments to Creditors**
**(b) Debtor whose debts are not primarily consumer debts (within 90 days)**

| VendorCode | VendorName | ChkNum | Amount Paid | ChkDate |
|---|---|---|---|---|
| A38 | A Plus Int'l | 800895 | 16,375.47 | 11/19/2009 |
| A98 | Amex | 800867 | 9,000.00 | 10/29/2009 |
| A98 | | 800936 | 8,288.48 | 12/17/2009 |
| B22 | Wm. T Burnett | 42770 | 11,264.02 | 9/23/2009 |
| B22 | | 42971 | 11,264.02 | 10/21/2009 |
| B22 | | 43128 | 11,264.02 | 11/19/2009 |
| B22 | | 43227 | 11,264.02 | 12/9/2009 |
| B22 | | 800948 | 11,264.02 | 12/18/2009 |
| C05 | Carpenter | 800836A | 5,544.00 | 10/5/2009 |
| C05 | | 800875 | 5,987.52 | 11/3/2009 |
| C05 | | 800896A | 5,987.52 | 11/19/2009 |
| C05 | | 800920 | 5,987.24 | 12/4/2009 |
| C109 | Chase Card Ser | 42984 | 6,780.71 | 10/22/2009 |
| C11 | Chicago Tag | 800949 | 5,654.96 | 12/18/2009 |
| C25 | Culp Ticking | 42954 | 6,218.04 | 10/20/2009 |
| C25 | | 43131 | 6,696.92 | 11/19/2009 |
| C25 | | 800965 | 7,252.76 | 12/21/2009 |
| C51 | | 800937 | 7,963.77 | 12/17/2009 |
| C94 | Capitol One | 800873 | 5,743.57 | 11/2/2009 |
| E24 | Evergreen | 800830 | 10,969.50 | 9/28/2009 |
| E24 | | 800837 | 8,171.00 | 10/5/2009 |
| E24 | | 800852A | 10,205.50 | 10/16/2009 |
| E24 | | 800874 | 8,179.00 | 11/2/2009 |
| E24 | | 800890 | 9,670.00 | 11/18/2009 |
| E24 | | 800908 | 7,252.50 | 11/30/2009 |
| E24 | | 800925 | 5,884.25 | 12/7/2009 |
| E24 | | 800934 | 13,959.00 | 12/14/2009 |
| E37 | | 800929 | 6,198.20 | 12/11/2009 |
| E37 | | 800938 | 30,000.00 | 12/17/2009 |
| E37 | | 800968 | 15,000.00 | 12/21/2009 |
| F02 | Fed Ex | 42765 | 6,970.27 | 9/22/2009 |
| F02 | | 42811 | 6,906.31 | 9/28/2009 |
| F02 | | 42850 | 8,140.59 | 10/7/2009 |
| F02 | | 42907 | 10,871.86 | 10/14/2009 |
| F02 | | 42956 | 9,048.50 | 10/20/2009 |
| F02 | | 43007 | 16,126.11 | 10/28/2009 |
| F02 | | 43042 | 10,892.58 | 10/30/2009 |
| F02 | | 43121 | 5,636.09 | 11/18/2009 |
| F02 | | 43169 | 6,415.01 | 11/25/2009 |
| F02 | | 43207 | 7,357.53 | 12/3/2009 |
| F02 | | 43231 | 7,572.61 | 12/9/2009 |
| F02 | | 800966 | 13,755.59 | 12/21/2009 |
| G10 | Global Textile | 42812 | 9,702.91 | 9/28/2009 |
| G10 | | 43209 | 5,776.80 | 12/3/2009 |
| G10 | | 43252 | 9,716.00 | 12/10/2009 |
| H02 | Hanes | 42845 | 9,626.34 | 10/5/2009 |
| H02 | | 42959 | 5,698.75 | 10/20/2009 |
| H02 | | 800939 | 23,935.94 | 12/17/2009 |

| | | | | |
|---|---|---|---|---|
| H04 | Hendrix Batting | 42897 | 14,071.31 | 10/13/2009 |
| H04 | | 43065 | 8,019.39 | 11/5/2009 |
| H04 | | 800940 | 13,978.56 | 12/17/2009 |
| H39 | Nantong Health | 800831 | 11,000.00 | 9/28/2009 |
| H39 | | 800854 | 11,689.12 | 10/21/2009 |
| I23 | Intex Trading | 800897 | 15,835.45 | 11/20/2009 |
| I23 | | 800915 | 15,835.45 | 12/2/2009 |
| K04 | Kuehne & Nagel | 42814 | 7,713.42 | 9/28/2009 |
| K04 | | 42852 | 8,442.62 | 10/7/2009 |
| K04 | | 42911 | 8,994.34 | 10/14/2009 |
| K04 | | 42961 | 14,569.41 | 10/20/2009 |
| K04 | | 43021 | 9,052.57 | 10/29/2009 |
| K04 | | 43066 | 7,329.24 | 11/5/2009 |
| K04 | | 43092 | 8,961.95 | 11/10/2009 |
| K04 | | 43135 | 9,356.85 | 11/19/2009 |
| K04 | | 43158 | 7,346.55 | 11/24/2009 |
| K04 | | 43182 | 15,302.91 | 11/30/2009 |
| K04 | | 43236 | 11,948.05 | 12/9/2009 |
| K04 | | 800951 | 20,390.34 | 12/18/2009 |
| K04 | | 800961 | 30,922.71 | 12/21/2009 |
| K24 | | 42912 | 13,983.00 | 10/14/2009 |
| K24 | | 43093 | 15,155.34 | 11/10/2009 |
| K24 | | 43216 | 14,286.00 | 12/4/2009 |
| L02 | Latexco | 800845A | 27,068.80 | 10/12/2009 |
| L02 | | 800901 | 27,642.20 | 11/24/2009 |
| L09 | Latex Foam | 42962 | 5,961.60 | 10/20/2009 |
| L09 | | 43005 | 6,602.80 | 10/26/2009 |
| L09 | | 43080 | 28,088.16 | 11/9/2009 |
| L09 | | 43217 | 8,038.60 | 12/4/2009 |
| L09 | | 800952 | 44,417.43 | 12/18/2009 |
| O04 | Orlando | 800962 | 6,646.13 | 12/21/2009 |
| P07 | McCarty & Assoc | 800907 | 36,792.81 | 11/27/2009 |
| P07 | | 800945 | 20,000.00 | 12/17/2009 |
| P28 | Penske | 43044 | 9,553.16 | 10/30/2009 |
| P46 | Precision Textiles | 43048 | 5,500.00 | 11/3/2009 |
| P46 | | 43190 | 5,500.00 | 12/2/2009 |
| P46 | | 800942 | 5,500.00 | 12/17/2009 |
| P51 | Premier Foam | 42778 | 30,573.76 | 9/23/2009 |
| P51 | | 42839 | 20,318.85 | 10/2/2009 |
| P51 | | 42881 | 33,675.49 | 10/8/2009 |
| P51 | | 42918 | 27,702.04 | 10/14/2009 |
| P51 | | 42966 | 28,776.78 | 10/20/2009 |
| P51 | | 43001 | 54,571.42 | 10/22/2009 |
| P51 | | 43025 | 24,857.33 | 10/29/2009 |
| P51 | | 43045 | 53,745.10 | 10/30/2009 |
| P51 | | 43071 | 32,394.09 | 11/5/2009 |
| P51 | | 43098 | 32,436.33 | 11/10/2009 |
| P51 | | 43140 | 39,460.24 | 11/19/2009 |
| P51 | | 800954 | 62,232.25 | 12/18/2009 |
| P52 | Premium Financ | 42782 | 11,107.93 | 9/24/2009 |
| P52 | | 43028 | 11,107.93 | 10/29/2009 |
| P57 | Poly Film Global | 800892 | 15,985.28 | 11/18/2009 |

| | | | | |
|---|---|---|---|---|
| P57 | | 800933 | 18,617.18 | 12/11/2009 |
| R46 | Richard Pierus Natural Foa | 800870 | 13,840.00 | 10/30/2009 |
| R46 | | 800898 | 14,000.00 | 11/20/2009 |
| S09 | Southside | 800824 | 21,199.91 | 9/23/2009 |
| S09 | | 800834 | 20,140.10 | 9/30/2009 |
| S09 | | 800841 | 19,487.74 | 10/7/2009 |
| S09 | | 800849 | 20,001.47 | 10/14/2009 |
| S09 | | 800852 | 25,368.64 | 10/16/2009 |
| S09 | | 800855 | 20,581.69 | 10/21/2009 |
| S09 | | 800861 | 9,719.75 | 10/22/2009 |
| S09 | | 800865 | 19,512.04 | 10/28/2009 |
| S09 | | 800872 | 9,013.05 | 10/30/2009 |
| S09 | | 800877 | 19,908.02 | 11/4/2009 |
| S09 | | 800884 | 16,287.46 | 11/11/2009 |
| S09 | | 800893 | 19,686.28 | 11/18/2009 |
| S09 | | 800903 | 19,904.77 | 11/25/2009 |
| S09 | | 800917 | 20,068.68 | 12/2/2009 |
| S09 | | 800926 | 20,490.47 | 12/9/2009 |
| S09 | | 800935 | 19,921.51 | 12/16/2009 |
| S09 | | 800964 | 36,635.36 | 12/21/2009 |
| S38 | Stauffer | 42768 | 16,203.90 | 9/22/2009 |
| S38 | | 42817 | 15,066.39 | 9/28/2009 |
| S38 | | 42885 | 17,913.63 | 10/8/2009 |
| S38 | | 42921 | 14,295.50 | 10/14/2009 |
| S38 | | 42949 | 7,413.27 | 10/16/2009 |
| S38 | | 42967 | 14,669.46 | 10/20/2009 |
| S38 | | 42978 | 10,526.81 | 10/21/2009 |
| S38 | | 43008 | 15,035.15 | 10/28/2009 |
| S38 | | 43034 | 6,940.66 | 10/30/2009 |
| S38 | | 43050 | 12,611.74 | 11/4/2009 |
| S38 | | 43106 | 7,142.44 | 11/12/2009 |
| S38 | | 43141 | 6,963.27 | 11/19/2009 |
| S38 | | 43178 | 7,195.79 | 11/25/2009 |
| S38 | | 43221 | 7,808.91 | 12/4/2009 |
| S38 | | 43247 | 15,164.68 | 12/10/2009 |
| S38 | | 800944 | 36,046.51 | 12/17/2009 |
| S77 | Semi Express | 42801 | 12,895.00 | 9/25/2009 |
| S77 | | 42825 | 12,595.00 | 10/2/2009 |
| S77 | | 42893 | 9,840.00 | 10/9/2009 |
| S77 | | 42948 | 12,830.00 | 10/16/2009 |
| S77 | | 43004 | 16,165.00 | 10/23/2009 |
| S77 | | 43036 | 11,940.00 | 10/30/2009 |
| S77 | | 43075 | 9,470.00 | 11/5/2009 |
| S77 | | 43114 | 11,505.00 | 11/13/2009 |
| S77 | | 43147 | 10,960.00 | 11/20/2009 |
| S77 | | 43187 | 9,140.00 | 11/30/2009 |
| S77 | | 43222 | 7,357.50 | 12/4/2009 |
| S77 | | 43265 | 12,945.00 | 12/11/2009 |
| S77 | | 800956 | 19,555.00 | 12/18/2009 |
| S88 | Schulman Rogers | 43038 | 25,000.00 | 10/30/2009 |
| S88 | | 43077 | 25,000.00 | 11/5/2009 |
| S88 | | 43115 | 25,000.00 | 11/13/2009 |

| | | | | |
|---|---|---|---|---|
| S88 | | 43143 | 25,000.00 | 11/19/2009 |
| S88 | | 43224 | 12,500.00 | 12/4/2009 |
| S88 | | 43248 | 12,500.00 | 12/10/2009 |
| T57 | Realty Associates | 42804 | 25,000.00 | 9/25/2009 |
| T57 | | 42889 | 25,907.57 | 10/8/2009 |
| T57 | | 42981 | 25,000.00 | 10/21/2009 |
| T57 | | 43148 | 25,002.91 | 11/20/2009 |
| T57 | | 43254 | 25,000.00 | 12/10/2009 |
| T57 | | 800957 | 25,887.82 | 12/18/2009 |
| W01 | Wonderlink & Wings | 800829 | 423,596.92 | 9/25/2009 |
| W01 | | 800836 | 423,315.53 | 10/2/2009 |
| W01 | | 800844 | 71,644.48 | 10/9/2009 |
| W01 | | 800853 | 350,821.93 | 10/16/2009 |
| W01 | | 800862 | 264,441.31 | 10/23/2009 |
| W01 | | 800869 | 317,471.58 | 10/30/2009 |
| W01 | | 800880 | 406,226.15 | 11/5/2009 |
| W01 | | 800887 | 340,994.30 | 11/13/2009 |
| W01 | | 800899 | 148,022.74 | 11/20/2009 |
| W01 | | 800906 | 153,523.77 | 11/25/2009 |
| W01 | | 800922 | 145,102.47 | 12/4/2009 |
| W01 | | 800930 | 260,963.95 | 12/11/2009 |
| W01 | | 800958 | 360,000.00 | 12/18/2009 |
| W09 | Fed Ex National | 800851 | 8,289.77 | 10/15/2009 |
| W09 | | 800973 | 11,581.98 | 12/21/2009 |
| W20 | World Market Center | 800838 | 9,651.20 | 10/5/2009 |
| W20 | | 800879 | 9,911.82 | 11/5/2009 |
| W20 | | 800923 | 9,651.20 | 12/4/2009 |
| | | | 6,214,470.02 | |

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Maryland - Northern Division

In re        **Classic Sleep Products, Inc.**                                                            ,        Case No. _____

                                                              Debtor

                                                                                                Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 17 | 2,740,184.04 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 4,274,666.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 16 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 4,518,489.05 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 57 | | | |
| | | Total Assets | 2,740,184.04 | | |
| | | Total Liabilities | | 8,793,155.05 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Maryland - Northern Division

In re    **Classic Sleep Products, Inc.**
_____,
                                    Debtor

Case No. _____

Chapter _____ **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Classic Sleep Products, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
| | (Report also on Summary of Schedules) | |

  **0**  continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Classic Sleep Products, Inc.**                                    ,   Case No. _____
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >                                     0.00
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                         ,    Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **See Attached** | - | 2,740,184.04 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---:|
| Sub-Total > | 2,740,184.04 |
| (Total of this page) | |
| Total > | 2,740,184.04 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

**Schedule B.22 -- URLs**

| URL | Owner |
| --- | --- |
| abeds.com | Advanced Comfort / Dormia |
| aboutduilawyers.com | Advanced Comfort / Dormia |
| aboutlatex.com | Advanced Comfort / Dormia |
| aboutmattresses.com | Advanced Comfort / Dormia |
| aboutmemoryfoam.com | Advanced Comfort / Dormia |
| acbeds.com | Advanced Comfort / Dormia |
| adjstablebed.com | Advanced Comfort / Dormia |
| adjstablebeds.com | Advanced Comfort / Dormia |
| adjustab1ebed.com | Advanced Comfort / Dormia |
| adjustab1ebeds.com | Advanced Comfort / Dormia |
| adjustabl3bed.com | Advanced Comfort / Dormia |
| adjustabl3beds.com | Advanced Comfort / Dormia |
| adjustablabed.com | Advanced Comfort / Dormia |
| adjustablabeds.com | Advanced Comfort / Dormia |
| adjustablbed.com | Advanced Comfort / Dormia |
| adjustablbeds.com | Advanced Comfort / Dormia |
| adjustablbeed.com | Advanced Comfort / Dormia |
| adjustableb3d.com | Advanced Comfort / Dormia |
| adjustableb3ds.com | Advanced Comfort / Dormia |
| adjustablebad.com | Advanced Comfort / Dormia |
| adjustablebads.com | Advanced Comfort / Dormia |
| adjustablebbed.com | Advanced Comfort / Dormia |
| adjustablebd.com | Advanced Comfort / Dormia |
| adjustablebde.com | Advanced Comfort / Dormia |
| adjustablebdes.com | Advanced Comfort / Dormia |
| adjustablebds.com | Advanced Comfort / Dormia |
| adjustablebedds.com | Advanced Comfort / Dormia |
| adjustable-bed-frames.com | Advanced Comfort / Dormia |
| adjustablebed.net | Advanced Comfort / Dormia |
| adjustablebed.org | Advanced Comfort / Dormia |
| adjustablebedpart.com | Advanced Comfort / Dormia |
| adjustablebeds.net | Advanced Comfort / Dormia |
| adjustablebedss.com | Advanced Comfort / Dormia |
| adjustablebeed.com | Advanced Comfort / Dormia |
| adjustablebeeds.com | Advanced Comfort / Dormia |
| adjustablebesd.com | Advanced Comfort / Dormia |
| adjustablebod.com | Advanced Comfort / Dormia |
| adjustablebods.com | Advanced Comfort / Dormia |
| adjustableebd.com | Advanced Comfort / Dormia |
| adjustableebed.com | Advanced Comfort / Dormia |
| adjustableelectricbeds.com | Advanced Comfort / Dormia |
| adjustablobed.com | Advanced Comfort / Dormia |
| adjustablobeds.com | Advanced Comfort / Dormia |
| adjustblebed.com | Advanced Comfort / Dormia |
| adjustblebeds.com | Advanced Comfort / Dormia |
| adjusteblebed.com | Advanced Comfort / Dormia |
| adjusteblebeds.com | Advanced Comfort / Dormia |
| adjustoblebed.com | Advanced Comfort / Dormia |
| adjustoblebeds.com | Advanced Comfort / Dormia |

| | |
|---|---|
| advancedcomfortmattress.com | Advanced Comfort / Dormia |
| advancedsleep.com | Advanced Comfort / Dormia |
| affordable-latex.com | Advanced Comfort / Dormia |
| affordablelatex.com | Advanced Comfort / Dormia |
| affordable-latex-mattress.com | Advanced Comfort / Dormia |
| affordablelatexmattress.com | Advanced Comfort / Dormia |
| affordablematress.com | Advanced Comfort / Dormia |
| airbed.com | Advanced Comfort / Dormia |
| airbedframe.com | Advanced Comfort / Dormia |
| airbeds.com | Advanced Comfort / Dormia |
| airmattressbed.com | Advanced Comfort / Dormia |
| alabamamattress.com | Advanced Comfort / Dormia |
| alabamamattresses.com | Advanced Comfort / Dormia |
| alaskamattress.com | Advanced Comfort / Dormia |
| alaskamattresses.com | Advanced Comfort / Dormia |
| allergybedding.com | Advanced Comfort / Dormia |
| allergylatex.com | Advanced Comfort / Dormia |
| aloemattress.com | Advanced Comfort / Dormia |
| aloemattresses.com | Advanced Comfort / Dormia |
| aloepillow.com | Advanced Comfort / Dormia |
| aloepillows.com | Advanced Comfort / Dormia |
| antique-iron-beds.com | Advanced Comfort / Dormia |
| arizonamattresses.com | Advanced Comfort / Dormia |
| arkansasmattress.com | Advanced Comfort / Dormia |
| arkansasmattresses.com | Advanced Comfort / Dormia |
| atlantamattresses.com | Advanced Comfort / Dormia |
| backktobed.com | Advanced Comfort / Dormia |
| backt0bed.com | Advanced Comfort / Dormia |
| baltimoremattress.com | Advanced Comfort / Dormia |
| baltimoremattresses.com | Advanced Comfort / Dormia |
| bargin-mattress.com | Advanced Comfort / Dormia |
| barginmattress.com | Advanced Comfort / Dormia |
| beddingstores.com | Advanced Comfort / Dormia |
| bedmattresscomparisons.com | Advanced Comfort / Dormia |
| bedmattressreviews.com | Advanced Comfort / Dormia |
| bedmemoryfoam.com | Advanced Comfort / Dormia |
| bedprotector.com | Advanced Comfort / Dormia |
| bedsair.com | Advanced Comfort / Dormia |
| bedsmemmoryfoam.com | Advanced Comfort / Dormia |
| bedsretail.com | Advanced Comfort / Dormia |
| bestbarginmattress.com | Advanced Comfort / Dormia |
| bestdiscountmattress.com | Advanced Comfort / Dormia |
| bestdiscountpad.com | Advanced Comfort / Dormia |
| bestfoambeds.com | Advanced Comfort / Dormia |
| bestmattressnewjersey.com | Advanced Comfort / Dormia |
| bestmemmoryfoam.com | Advanced Comfort / Dormia |
| buymattressdiscounter.com | Advanced Comfort / Dormia |
| cancer-pancreatic.com | Advanced Comfort / Dormia |
| cervicalpillow.com | Advanced Comfort / Dormia |
| chemical-free-mattress.com | Advanced Comfort / Dormia |
| chemical-free-mattresses.com | Advanced Comfort / Dormia |
| chemicalfreemattresses.com | Advanced Comfort / Dormia |

| | |
|---|---|
| cincinnatimattress.com | Advanced Comfort / Dormia |
| colchndeaire.com | Advanced Comfort / Dormia |
| colchone.com | Advanced Comfort / Dormia |
| colchones-de-latex.com | Advanced Comfort / Dormia |
| coloradomattresses.com | Advanced Comfort / Dormia |
| columbusmattress.com | Advanced Comfort / Dormia |
| columbusmattresses.com | Advanced Comfort / Dormia |
| comparisonmattress.com | Advanced Comfort / Dormia |
| comparisonmattressprice.com | Advanced Comfort / Dormia |
| connecticutmattress.com | Advanced Comfort / Dormia |
| connecticutmattresses.com | Advanced Comfort / Dormia |
| cool-foam.com | Advanced Comfort / Dormia |
| coolfoams.com | Advanced Comfort / Dormia |
| custommattress.com | Advanced Comfort / Dormia |
| custommattresses.com | Advanced Comfort / Dormia |
| dallasmattresses.com | Advanced Comfort / Dormia |
| defendabed.com | Advanced Comfort / Dormia |
| delawaremattresses.com | Advanced Comfort / Dormia |
| denvermattresses.com | Advanced Comfort / Dormia |
| detroitmattress.com | Advanced Comfort / Dormia |
| detroitmattresses.com | Advanced Comfort / Dormia |
| dimensionmattress.com | Advanced Comfort / Dormia |
| directfromdormia.com | Advanced Comfort / Dormia |
| directfromdormia.net | Advanced Comfort / Dormia |
| discontmattress.com | Advanced Comfort / Dormia |
| discountadjustablebeds.com | Advanced Comfort / Dormia |
| discountbedmattress.com | Advanced Comfort / Dormia |
| discountbedroomfurniture.com | Advanced Comfort / Dormia |
| discountmatterss.com | Advanced Comfort / Dormia |
| discountmattrass.com | Advanced Comfort / Dormia |
| discountmattreess.com | Advanced Comfort / Dormia |
| discountmattressdiscounter.com | Advanced Comfort / Dormia |
| discountmattresss.com | Advanced Comfort / Dormia |
| discountmattross.com | Advanced Comfort / Dormia |
| discountmattrses.com | Advanced Comfort / Dormia |
| discountmattrss.com | Advanced Comfort / Dormia |
| discountmatttress.com | Advanced Comfort / Dormia |
| discountmettress.com | Advanced Comfort / Dormia |
| discountmottress.com | Advanced Comfort / Dormia |
| discountmtress.com | Advanced Comfort / Dormia |
| discountwaterbedsupplies.com | Advanced Comfort / Dormia |
| discuntmattress.com | Advanced Comfort / Dormia |
| discuontmattress.com | Advanced Comfort / Dormia |
| dormiadirect.com | Advanced Comfort / Dormia |
| dormiadirect.net | Advanced Comfort / Dormia |
| dormiamattresses.com | Advanced Comfort / Dormia |
| dormiaonline.com | Advanced Comfort / Dormia |
| dormiaonline.net | Advanced Comfort / Dormia |
| dormiawholesale.com | Advanced Comfort / Dormia |
| drunkduilawyer.com | Advanced Comfort / Dormia |
| dscountmattress.com | Advanced Comfort / Dormia |
| duiatorneycriminal.com | Advanced Comfort / Dormia |

| | |
|---|---|
| dunlopmattress.com | Advanced Comfort / Dormia |
| elatexbeds.com | Advanced Comfort / Dormia |
| e-latex-foam.com | Advanced Comfort / Dormia |
| elatexfoam.com | Advanced Comfort / Dormia |
| e-latex-mattress.com | Advanced Comfort / Dormia |
| elatexmattress.com | Advanced Comfort / Dormia |
| elatexmattresses.com | Advanced Comfort / Dormia |
| electricadjustablebeds.com | Advanced Comfort / Dormia |
| emmoryfoam.com | Advanced Comfort / Dormia |
| ergoadjustablebeds.com | Advanced Comfort / Dormia |
| ergo-mattress.com | Advanced Comfort / Dormia |
| ester-foam.com | Advanced Comfort / Dormia |
| esterfoams.com | Advanced Comfort / Dormia |
| expandablefoams.com | Advanced Comfort / Dormia |
| f0ammattress.com | Advanced Comfort / Dormia |
| fammattress.com | Advanced Comfort / Dormia |
| faommemory.com | Advanced Comfort / Dormia |
| faomrubbermattress.com | Advanced Comfort / Dormia |
| firmmattressdiscounter.com | Advanced Comfort / Dormia |
| firmnessnumber.com | Advanced Comfort / Dormia |
| firmnessnumber.info | Advanced Comfort / Dormia |
| firmnessnumber.net | Advanced Comfort / Dormia |
| firmnessnumber.org | Advanced Comfort / Dormia |
| firmpaddiscounter.com | Advanced Comfort / Dormia |
| floridamattresses.com | Advanced Comfort / Dormia |
| floridamattressfirm.com | Advanced Comfort / Dormia |
| foamcool.com | Advanced Comfort / Dormia |
| foamcools.com | Advanced Comfort / Dormia |
| foam-cutting-equipment.com | Advanced Comfort / Dormia |
| foamlatexes.com | Advanced Comfort / Dormia |
| foam-manufacturer.com | Advanced Comfort / Dormia |
| foammatress.com | Advanced Comfort / Dormia |
| foammattr3ss.com | Advanced Comfort / Dormia |
| foammattrass.com | Advanced Comfort / Dormia |
| foammattreess.com | Advanced Comfort / Dormia |
| foammattressmattresses.com | Advanced Comfort / Dormia |
| foammattresspillow.com | Advanced Comfort / Dormia |
| foammattressstore.com | Advanced Comfort / Dormia |
| foammattressvisco.com | Advanced Comfort / Dormia |
| foammattresz.com | Advanced Comfort / Dormia |
| foammattross.com | Advanced Comfort / Dormia |
| foammattrses.com | Advanced Comfort / Dormia |
| foammattrss.com | Advanced Comfort / Dormia |
| foammatttress.com | Advanced Comfort / Dormia |
| foammettress.com | Advanced Comfort / Dormia |
| foammmattress.com | Advanced Comfort / Dormia |
| foammottress.com | Advanced Comfort / Dormia |
| foammttress.com | Advanced Comfort / Dormia |
| foam-pad.com | Advanced Comfort / Dormia |
| foampadstore.com | Advanced Comfort / Dormia |
| foampillow.com | Advanced Comfort / Dormia |
| foamrubbermatttress.com | Advanced Comfort / Dormia |

| | |
|---|---|
| fommattress.com | Advanced Comfort / Dormia |
| fullsizemattressdimensions.com | Advanced Comfort / Dormia |
| georgiamattress.com | Advanced Comfort / Dormia |
| georgiamattresses.com | Advanced Comfort / Dormia |
| green-mattress.com | Advanced Comfort / Dormia |
| greenmattress.net | Advanced Comfort / Dormia |
| gunitemachines.com | Advanced Comfort / Dormia |
| gunite-pools.com | Advanced Comfort / Dormia |
| gunitespas.com | Advanced Comfort / Dormia |
| hawaiimattresses.com | Advanced Comfort / Dormia |
| healthy-bed.com | Advanced Comfort / Dormia |
| healthybed.com | Advanced Comfort / Dormia |
| healthy-bed.net | Advanced Comfort / Dormia |
| healthybed.net | Advanced Comfort / Dormia |
| healthybeds.com | Advanced Comfort / Dormia |
| healthybeds.net | Advanced Comfort / Dormia |
| hospital-bed-mattress.com | Advanced Comfort / Dormia |
| hospitalbeds.com | Advanced Comfort / Dormia |
| houstonmattresses.com | Advanced Comfort / Dormia |
| idahomattress.com | Advanced Comfort / Dormia |
| idahomattresses.com | Advanced Comfort / Dormia |
| ie60.com | Advanced Comfort / Dormia |
| illinoismattress.com | Advanced Comfort / Dormia |
| illinoismattresses.com | Advanced Comfort / Dormia |
| indianamattress.com | Advanced Comfort / Dormia |
| indianamattresses.com | Advanced Comfort / Dormia |
| indianapolismattress.com | Advanced Comfort / Dormia |
| indianapolismattresses.com | Advanced Comfort / Dormia |
| inground-heated-pool.com | Advanced Comfort / Dormia |
| ingroundheatedpools.com | Advanced Comfort / Dormia |
| iowamattress.com | Advanced Comfort / Dormia |
| iowamattresses.com | Advanced Comfort / Dormia |
| jacksonvillemattress.com | Advanced Comfort / Dormia |
| jacksonvillemattresses.com | Advanced Comfort / Dormia |
| kansasmattress.com | Advanced Comfort / Dormia |
| kansasmattresses.com | Advanced Comfort / Dormia |
| kentuckymattress.com | Advanced Comfort / Dormia |
| kentuckymattresses.com | Advanced Comfort / Dormia |
| latexairbed.com | Advanced Comfort / Dormia |
| latexairbeds.com | Advanced Comfort / Dormia |
| latexalergy.com | Advanced Comfort / Dormia |
| latexbed.org | Advanced Comfort / Dormia |
| latexbeds.org | Advanced Comfort / Dormia |
| latexfoammanufacturer.com | Advanced Comfort / Dormia |
| latexfoammattress.com | Advanced Comfort / Dormia |
| latexfoam.net | Advanced Comfort / Dormia |
| latexfoamproduct.com | Advanced Comfort / Dormia |
| latexmattressdiscounts.com | Advanced Comfort / Dormia |
| latexmattressreview.com | Advanced Comfort / Dormia |
| latex-mattress-topper.com | Advanced Comfort / Dormia |
| latexmattresstopper.com | Advanced Comfort / Dormia |
| latexmattresstoppers.com | Advanced Comfort / Dormia |

| | |
|---|---|
| latexwholesale.com | Advanced Comfort / Dormia |
| laytexbed.com | Advanced Comfort / Dormia |
| laytexbeds.com | Advanced Comfort / Dormia |
| laytexmattress.com | Advanced Comfort / Dormia |
| laytexmattresses.com | Advanced Comfort / Dormia |
| laytex.net | Advanced Comfort / Dormia |
| losangelesmattresses.com | Advanced Comfort / Dormia |
| louisianamattress.com | Advanced Comfort / Dormia |
| louisianamattresses.com | Advanced Comfort / Dormia |
| m3moryfoam.com | Advanced Comfort / Dormia |
| marinavallarta.net | Advanced Comfort / Dormia |
| marylandmattress.com | Advanced Comfort / Dormia |
| masaggechairs.com | Advanced Comfort / Dormia |
| massachusettsmattress.com | Advanced Comfort / Dormia |
| massachusettsmattresses.com | Advanced Comfort / Dormia |
| massagechairrs.com | Advanced Comfort / Dormia |
| massagechaisr.com | Advanced Comfort / Dormia |
| massagecharis.com | Advanced Comfort / Dormia |
| massegechairs.com | Advanced Comfort / Dormia |
| masssagechairs.com | Advanced Comfort / Dormia |
| matressnewjersey.com | Advanced Comfort / Dormia |
| matresspad.com | Advanced Comfort / Dormia |
| matresspads.com | Advanced Comfort / Dormia |
| matresstampa.com | Advanced Comfort / Dormia |
| matresswarehhouse.com | Advanced Comfort / Dormia |
| matresswarehousse.com | Advanced Comfort / Dormia |
| matresswarrehouse.com | Advanced Comfort / Dormia |
| matrtess.com | Advanced Comfort / Dormia |
| mattr3ss.com | Advanced Comfort / Dormia |
| mattr3ssdiscounter.com | Advanced Comfort / Dormia |
| mattr3ssgiant.com | Advanced Comfort / Dormia |
| mattr3ssnewjersey.com | Advanced Comfort / Dormia |
| mattr3sstampa.com | Advanced Comfort / Dormia |
| mattr3sswarehouse.com | Advanced Comfort / Dormia |
| mattrassdiscounter.com | Advanced Comfort / Dormia |
| mattrassnewjersey.com | Advanced Comfort / Dormia |
| mattrasstampa.com | Advanced Comfort / Dormia |
| mattrasswarehouse.com | Advanced Comfort / Dormia |
| mattresfsirm.com | Advanced Comfort / Dormia |
| mattresnewjersey.com | Advanced Comfort / Dormia |
| mattrespad.com | Advanced Comfort / Dormia |
| mattrespads.com | Advanced Comfort / Dormia |
| mattressallergy.com | Advanced Comfort / Dormia |
| mattressandbedframes.com | Advanced Comfort / Dormia |
| mattress-comparisons.com | Advanced Comfort / Dormia |
| mattresscrib.com | Advanced Comfort / Dormia |
| mattressdisc0unter.com | Advanced Comfort / Dormia |
| mattressdiscount3r.com | Advanced Comfort / Dormia |
| mattressdiscountar.com | Advanced Comfort / Dormia |
| mattressdiscounterbed.com | Advanced Comfort / Dormia |
| mattressdiscounterr.com | Advanced Comfort / Dormia |
| mattress-discounters-virginia.com | Advanced Comfort / Dormia |

| | |
|---|---|
| mattressdiscountor.com | Advanced Comfort / Dormia |
| mattressdiscountr.com | Advanced Comfort / Dormia |
| mattressdiscountre.com | Advanced Comfort / Dormia |
| mattressdiscountrs.com | Advanced Comfort / Dormia |
| mattressdiscunter.com | Advanced Comfort / Dormia |
| mattressdiscuonter.com | Advanced Comfort / Dormia |
| mattressdscounter.com | Advanced Comfort / Dormia |
| mattresses-usa.com | Advanced Comfort / Dormia |
| mattressffirm.com | Advanced Comfort / Dormia |
| mattressfirmm.com | Advanced Comfort / Dormia |
| mattressfirrm.com | Advanced Comfort / Dormia |
| mattressfrm.com | Advanced Comfort / Dormia |
| mattressggiant.com | Advanced Comfort / Dormia |
| mattressgiaant.com | Advanced Comfort / Dormia |
| mattressgiannt.com | Advanced Comfort / Dormia |
| mattressgiantt.com | Advanced Comfort / Dormia |
| mattressgiatn.com | Advanced Comfort / Dormia |
| mattressifrm.com | Advanced Comfort / Dormia |
| mattress-jersey.com | Advanced Comfort / Dormia |
| mattressjersey.com | Advanced Comfort / Dormia |
| mattresslatex.com | Advanced Comfort / Dormia |
| mattresslatexfoam.com | Advanced Comfort / Dormia |
| mattressmanufacture.com | Advanced Comfort / Dormia |
| mattressmanufacturer.com | Advanced Comfort / Dormia |
| mattress-newjersey.com | Advanced Comfort / Dormia |
| mattressnewyorkcity.com | Advanced Comfort / Dormia |
| mattress-nj.com | Advanced Comfort / Dormia |
| mattressnj.com | Advanced Comfort / Dormia |
| mattress-partners.com | Advanced Comfort / Dormia |
| mattresspartners.com | Advanced Comfort / Dormia |
| mattressphirm.com | Advanced Comfort / Dormia |
| mattress-prices.com | Advanced Comfort / Dormia |
| mattressqueensize.com | Advanced Comfort / Dormia |
| mattressretail.com | Advanced Comfort / Dormia |
| mattressretailers.com | Advanced Comfort / Dormia |
| mattresssaleprice.com | Advanced Comfort / Dormia |
| mattresssaleprices.com | Advanced Comfort / Dormia |
| mattresssdiscounter.com | Advanced Comfort / Dormia |
| mattress-sealy.com | Advanced Comfort / Dormia |
| mattress-serta.com | Advanced Comfort / Dormia |
| mattresssnewjersey.com | Advanced Comfort / Dormia |
| mattressstampa.com | Advanced Comfort / Dormia |
| mattressswarehouse.com | Advanced Comfort / Dormia |
| mattresstamap.com | Advanced Comfort / Dormia |
| mattresstammpa.com | Advanced Comfort / Dormia |
| mattresstampaa.com | Advanced Comfort / Dormia |
| mattress-tampa.com | Advanced Comfort / Dormia |
| mattresstampa.com | Advanced Comfort / Dormia |
| mattresstamp.com | Advanced Comfort / Dormia |
| mattresstamppa.com | Advanced Comfort / Dormia |
| mattresstapma.com | Advanced Comfort / Dormia |
| mattresstempa.com | Advanced Comfort / Dormia |

| | |
|---|---|
| mattresstmapa.com | Advanced Comfort / Dormia |
| mattresstmpa.com | Advanced Comfort / Dormia |
| mattresstompa.com | Advanced Comfort / Dormia |
| mattresswarahouse.com | Advanced Comfort / Dormia |
| mattresswarohouse.com | Advanced Comfort / Dormia |
| mattresswerehouse.com | Advanced Comfort / Dormia |
| mattressworehouse.com | Advanced Comfort / Dormia |
| mattresswrehouse.com | Advanced Comfort / Dormia |
| mattreswarehhouse.com | Advanced Comfort / Dormia |
| mattreswarehousse.com | Advanced Comfort / Dormia |
| mattreswarrehouse.com | Advanced Comfort / Dormia |
| mattrossdiscounter.com | Advanced Comfort / Dormia |
| mattrossfirm.com | Advanced Comfort / Dormia |
| mattrossgiant.com | Advanced Comfort / Dormia |
| mattrossnewjersey.com | Advanced Comfort / Dormia |
| mattrosstampa.com | Advanced Comfort / Dormia |
| mattrosswarehouse.com | Advanced Comfort / Dormia |
| mattrses.com | Advanced Comfort / Dormia |
| mattrsesfirm.com | Advanced Comfort / Dormia |
| mattrssdiscounter.com | Advanced Comfort / Dormia |
| mattrssfirm.com | Advanced Comfort / Dormia |
| mattrssnewjersey.com | Advanced Comfort / Dormia |
| mattrsstampa.com | Advanced Comfort / Dormia |
| mattrsswarehouse.com | Advanced Comfort / Dormia |
| matttressnewjersey.com | Advanced Comfort / Dormia |
| matttress-pads.com | Advanced Comfort / Dormia |
| matttressprotector.com | Advanced Comfort / Dormia |
| matttresstampa.com | Advanced Comfort / Dormia |
| mem0ryfoam.com | Advanced Comfort / Dormia |
| mem0ryfoammattress.com | Advanced Comfort / Dormia |
| memaryfoam.com | Advanced Comfort / Dormia |
| memaryfoammattress.com | Advanced Comfort / Dormia |
| memeryfoambed.com | Advanced Comfort / Dormia |
| memeryfoambeds.com | Advanced Comfort / Dormia |
| memeryfoam.com | Advanced Comfort / Dormia |
| memeryfoammattress.com | Advanced Comfort / Dormia |
| memerymattress.com | Advanced Comfort / Dormia |
| memmorybed.com | Advanced Comfort / Dormia |
| memmoryfoamattress.com | Advanced Comfort / Dormia |
| memmoryfoammatress.com | Advanced Comfort / Dormia |
| memmoryfoammattres.com | Advanced Comfort / Dormia |
| memmorymattresss.com | Advanced Comfort / Dormia |
| memoreyfoammattress.com | Advanced Comfort / Dormia |
| memoreymattress.com | Advanced Comfort / Dormia |
| memorfyoam.com | Advanced Comfort / Dormia |
| memoryf0am.com | Advanced Comfort / Dormia |
| memoryf0ammattress.com | Advanced Comfort / Dormia |
| memoryfam.com | Advanced Comfort / Dormia |
| memoryfammattress.com | Advanced Comfort / Dormia |
| memoryfaommattress.com | Advanced Comfort / Dormia |
| memoryfaoms.com | Advanced Comfort / Dormia |
| memoryffoam.com | Advanced Comfort / Dormia |

| | |
|---|---|
| memoryfoaam.com | Advanced Comfort / Dormia |
| memoryfoamattress.com | Advanced Comfort / Dormia |
| memoryfoambeds.com | Advanced Comfort / Dormia |
| memory-foam-latex-mattress.com | Advanced Comfort / Dormia |
| memory-foam-manufacturer.com | Advanced Comfort / Dormia |
| memoryfoammattress.com | Advanced Comfort / Dormia |
| memory-foam--mattress.com | Advanced Comfort / Dormia |
| memoryfoammatttress.com | Advanced Comfort / Dormia |
| memoryfoamm.com | Advanced Comfort / Dormia |
| memoryfoammmattress.com | Advanced Comfort / Dormia |
| memory-foam-toppers.net | Advanced Comfort / Dormia |
| memoryfoma.com | Advanced Comfort / Dormia |
| memoryfom.com | Advanced Comfort / Dormia |
| memoryfooam.com | Advanced Comfort / Dormia |
| memoryofam.com | Advanced Comfort / Dormia |
| memoryyfoam.com | Advanced Comfort / Dormia |
| memoyrfoam.com | Advanced Comfort / Dormia |
| memphismattress.com | Advanced Comfort / Dormia |
| memphismattresses.com | Advanced Comfort / Dormia |
| memryfoammattress.com | Advanced Comfort / Dormia |
| metromattresss.com | Advanced Comfort / Dormia |
| metromatttress.com | Advanced Comfort / Dormia |
| metrommatress.com | Advanced Comfort / Dormia |
| metrommattres.com | Advanced Comfort / Dormia |
| miamimattresses.com | Advanced Comfort / Dormia |
| michiganmattresses.com | Advanced Comfort / Dormia |
| milwaukeemattresses.com | Advanced Comfort / Dormia |
| minneapolismattress.com | Advanced Comfort / Dormia |
| minneapolismattresses.com | Advanced Comfort / Dormia |
| minnesotamattresses.com | Advanced Comfort / Dormia |
| mississippimattress.com | Advanced Comfort / Dormia |
| mississippimattresses.com | Advanced Comfort / Dormia |
| missourimattress.com | Advanced Comfort / Dormia |
| missourimattresses.com | Advanced Comfort / Dormia |
| mmoryfoam.com | Advanced Comfort / Dormia |
| mmoryfoammattress.com | Advanced Comfort / Dormia |
| montanamattresses.com | Advanced Comfort / Dormia |
| mtatress.com | Advanced Comfort / Dormia |
| mttressfirm.com | Advanced Comfort / Dormia |
| mttressnewjersey.com | Advanced Comfort / Dormia |
| mttresstampa.com | Advanced Comfort / Dormia |
| mttresswarehouse.com | Advanced Comfort / Dormia |
| natural-beds.com | Advanced Comfort / Dormia |
| naturalbeds.net | Advanced Comfort / Dormia |
| naturallysleeping.com | Advanced Comfort / Dormia |
| natural-mattress.com | Advanced Comfort / Dormia |
| naturalmattress.net | Advanced Comfort / Dormia |
| nautalisairbed.com | Advanced Comfort / Dormia |
| nebraskamattresses.com | Advanced Comfort / Dormia |
| nevadamattresses.com | Advanced Comfort / Dormia |
| newhampshiremattress.com | Advanced Comfort / Dormia |
| newhampshiremattresses.com | Advanced Comfort / Dormia |

| | |
|---|---|
| newjerseymattress.com | Advanced Comfort / Dormia |
| newjerseymattresses.com | Advanced Comfort / Dormia |
| newmexicomattress.com | Advanced Comfort / Dormia |
| newmexicomattresses.com | Advanced Comfort / Dormia |
| news-pancreatic-cancer.com | Advanced Comfort / Dormia |
| northcarolinamattress.com | Advanced Comfort / Dormia |
| northcarolinamattresses.com | Advanced Comfort / Dormia |
| northdakotamattress.com | Advanced Comfort / Dormia |
| northdakotamattresses.com | Advanced Comfort / Dormia |
| ohiomattresses.com | Advanced Comfort / Dormia |
| oklahomamattress.com | Advanced Comfort / Dormia |
| oklahomamattresses.com | Advanced Comfort / Dormia |
| oregonmattresses.com | Advanced Comfort / Dormia |
| orthopedicbed.com | Advanced Comfort / Dormia |
| padmemory.com | Advanced Comfort / Dormia |
| pancreatic-cancer-cause.com | Advanced Comfort / Dormia |
| pennsylvaniamattress.com | Advanced Comfort / Dormia |
| pennsylvaniamattresses.com | Advanced Comfort / Dormia |
| philadelphiamattress.com | Advanced Comfort / Dormia |
| philadelphiamattresses.com | Advanced Comfort / Dormia |
| phoenixmattresses.com | Advanced Comfort / Dormia |
| pillows-bed.com | Advanced Comfort / Dormia |
| pillowsbed.com | Advanced Comfort / Dormia |
| pittsburghmattresses.com | Advanced Comfort / Dormia |
| poster-beds.com | Advanced Comfort / Dormia |
| puertoricomattress.com | Advanced Comfort / Dormia |
| puertoricomattresses.com | Advanced Comfort / Dormia |
| qualitymatres.com | Advanced Comfort / Dormia |
| qualitymatress.com | Advanced Comfort / Dormia |
| qualitymatressess.com | Advanced Comfort / Dormia |
| qualitymattres.com | Advanced Comfort / Dormia |
| qualitymattreses.com | Advanced Comfort / Dormia |
| queen-size-beds.com | Advanced Comfort / Dormia |
| queensizemattressdimensions.com | Advanced Comfort / Dormia |
| rent-hospital-beds.com | Advanced Comfort / Dormia |
| retailbedding.com | Advanced Comfort / Dormia |
| retailbeds.com | Advanced Comfort / Dormia |
| retailmattresses.com | Advanced Comfort / Dormia |
| retailwaterbeds.com | Advanced Comfort / Dormia |
| rhodeislandmattress.com | Advanced Comfort / Dormia |
| rhodeislandmattresses.com | Advanced Comfort / Dormia |
| rubberfoams.com | Advanced Comfort / Dormia |
| rvmattress.com | Advanced Comfort / Dormia |
| sanantoniomattresses.com | Advanced Comfort / Dormia |
| sanfranciscomattresses.com | Advanced Comfort / Dormia |
| sanjosemattress.com | Advanced Comfort / Dormia |
| sanjosemattresses.com | Advanced Comfort / Dormia |
| sat-beds.com | Advanced Comfort / Dormia |
| sealy-posturepedic-mattress.com | Advanced Comfort / Dormia |
| seattlemattresses.com | Advanced Comfort / Dormia |
| serta-perfect-sleeper.com | Advanced Comfort / Dormia |
| serta-sheep.com | Advanced Comfort / Dormia |

| | |
|---|---|
| sesusmatttress.com | Advanced Comfort / Dormia |
| solid-brass-beds.com | Advanced Comfort / Dormia |
| sommaairbed.com | Advanced Comfort / Dormia |
| sommabeds.com | Advanced Comfort / Dormia |
| sommawaterbeds.com | Advanced Comfort / Dormia |
| southcarolinamattress.com | Advanced Comfort / Dormia |
| southcarolinamattresses.com | Advanced Comfort / Dormia |
| southdakotamattress.com | Advanced Comfort / Dormia |
| southdakotamattresses.com | Advanced Comfort / Dormia |
| spaceagebed.com | Advanced Comfort / Dormia |
| spaceagebed.net | Advanced Comfort / Dormia |
| spaceagebed.org | Advanced Comfort / Dormia |
| spaceagebeds.com | Advanced Comfort / Dormia |
| spaceagebeds.net | Advanced Comfort / Dormia |
| spaceagebeds.org | Advanced Comfort / Dormia |
| spaceagefoam.com | Advanced Comfort / Dormia |
| spaceagefoam.net | Advanced Comfort / Dormia |
| spaceagefoam.org | Advanced Comfort / Dormia |
| spaceagemattress.com | Advanced Comfort / Dormia |
| spaceagemattress.net | Advanced Comfort / Dormia |
| spaceagemattress.org | Advanced Comfort / Dormia |
| springmattresses.com | Advanced Comfort / Dormia |
| stlouismattresses.com | Advanced Comfort / Dormia |
| storage-beds.com | Advanced Comfort / Dormia |
| stressleschair.com | Advanced Comfort / Dormia |
| supreemesleep.com | Advanced Comfort / Dormia |
| talalay.com | Advanced Comfort / Dormia |
| talalyfoam.com | Advanced Comfort / Dormia |
| talalylatexmattress.com | Advanced Comfort / Dormia |
| talalylatexmattresses.com | Advanced Comfort / Dormia |
| talatexbeds.com | Advanced Comfort / Dormia |
| tampamatress.com | Advanced Comfort / Dormia |
| tampamattr3ss.com | Advanced Comfort / Dormia |
| tampamattrass.com | Advanced Comfort / Dormia |
| tampamattreess.com | Advanced Comfort / Dormia |
| tampamattres.com | Advanced Comfort / Dormia |
| tampamattresses.com | Advanced Comfort / Dormia |
| tampamattresss.com | Advanced Comfort / Dormia |
| tampamattross.com | Advanced Comfort / Dormia |
| tampamattrses.com | Advanced Comfort / Dormia |
| tampamattrss.com | Advanced Comfort / Dormia |
| tampamatttress.com | Advanced Comfort / Dormia |
| tampamettress.com | Advanced Comfort / Dormia |
| tampammatress.com | Advanced Comfort / Dormia |
| tampammattres.com | Advanced Comfort / Dormia |
| tampamottress.com | Advanced Comfort / Dormia |
| tampamttress.com | Advanced Comfort / Dormia |
| tampemattress.com | Advanced Comfort / Dormia |
| tampmattress.com | Advanced Comfort / Dormia |
| tampomattress.com | Advanced Comfort / Dormia |
| temperaturefoam.com | Advanced Comfort / Dormia |
| tennesseemattress.com | Advanced Comfort / Dormia |

| | |
|---|---|
| tennesseemattresses.com | Advanced Comfort / Dormia |
| texasmattresses.com | Advanced Comfort / Dormia |
| the-pancreatic-cancer-symptom.com | Advanced Comfort / Dormia |
| tmpamattress.com | Advanced Comfort / Dormia |
| travelcow.com | Advanced Comfort / Dormia |
| treatment-of-pancreatic-cancer.com | Advanced Comfort / Dormia |
| trundlebedmattress.com | Advanced Comfort / Dormia |
| tv-plazma.com | Advanced Comfort / Dormia |
| usa-mattresses.com | Advanced Comfort / Dormia |
| us-matttress.com | Advanced Comfort / Dormia |
| utahmattress.com | Advanced Comfort / Dormia |
| utahmattresses.com | Advanced Comfort / Dormia |
| vermontmattress.com | Advanced Comfort / Dormia |
| vermontmattresses.com | Advanced Comfort / Dormia |
| virginiamattress.com | Advanced Comfort / Dormia |
| virginiamattresses.com | Advanced Comfort / Dormia |
| viscoelasticfoambed.com | Advanced Comfort / Dormia |
| viscoelasticfoambeds.com | Advanced Comfort / Dormia |
| viscoelasticmattress.net | Advanced Comfort / Dormia |
| viscofoam.com | Advanced Comfort / Dormia |
| viscofoammattress.com | Advanced Comfort / Dormia |
| washingtondcmattress.com | Advanced Comfort / Dormia |
| washingtondcmattresses.com | Advanced Comfort / Dormia |
| washingtonmattresses.com | Advanced Comfort / Dormia |
| waterbed-discounters.com | Advanced Comfort / Dormia |
| waterbeddiscounters.com | Advanced Comfort / Dormia |
| waterbedmattresss.com | Advanced Comfort / Dormia |
| waterbed-mattress-store.com | Advanced Comfort / Dormia |
| waterbedmatttress.com | Advanced Comfort / Dormia |
| waterbed-stores.com | Advanced Comfort / Dormia |
| watterbedmatress.com | Advanced Comfort / Dormia |
| westcoastmattress.com | Advanced Comfort / Dormia |
| westvirginiamattress.com | Advanced Comfort / Dormia |
| westvirginiamattresses.com | Advanced Comfort / Dormia |
| wholesaledormia.com | Advanced Comfort / Dormia |
| wholesalelatex.com | Advanced Comfort / Dormia |
| wholesalemattresses.com | Advanced Comfort / Dormia |
| wisconsinmattress.com | Advanced Comfort / Dormia |
| wisconsinmattresses.com | Advanced Comfort / Dormia |
| wterbedmattress.com | Advanced Comfort / Dormia |
| www800mattress.com | Advanced Comfort / Dormia |
| wwwabed.com | Advanced Comfort / Dormia |
| wwwabeds.com | Advanced Comfort / Dormia |
| wwwbeds.com | Advanced Comfort / Dormia |
| wwwfoam.com | Advanced Comfort / Dormia |
| wwwmemoryfoam.com | Advanced Comfort / Dormia |
| wyomingmattress.com | Advanced Comfort / Dormia |
| wyomingmattresses.com | Advanced Comfort / Dormia |
| 1adjustablebed.com | Dormia |
| 1adjustablebeds.com | Dormia |
| 699mattress.com | Dormia |
| abed.com | Dormia |

| | |
|---|---|
| a-bed-online.com | Dormia |
| acbed.com | Dormia |
| adjustableairbed.com | Dormia |
| adjustablecomfort.com | Dormia |
| adjustapedic.com | Dormia |
| adjustopedic.com | Dormia |
| affordablemattres.com | Dormia |
| afordablematress.com | Dormia |
| afordablemattres.com | Dormia |
| afordablemattress.com | Dormia |
| afordablematttress.com | Dormia |
| airmatress.com | Dormia |
| airmattresses.com | Dormia |
| airmattressframe.com | Dormia |
| airmatttres.com | Dormia |
| airmatttress.com | Dormia |
| bedandback.com | Dormia |
| bedandmattress.com | Dormia |
| bedframe.com | Dormia |
| bedstores.com | Dormia |
| bedswholesale.com | Dormia |
| blockfoams.com | Dormia |
| colemanairbed.com | Dormia |
| comfortairmattress.com | Dormia |
| comfortsleepsystems.com | Dormia |
| custombed.com | Dormia |
| customfoampackaging.com | Dormia |
| customsleep.com | Dormia |
| discountairmattress.com | Dormia |
| discountwaterbed.com | Dormia |
| discountwaterbeds.com | Dormia |
| dormea.net | Dormia |
| dormeu.com | Dormia |
| dormeu.net | Dormia |
| dormeu.org | Dormia |
| dormia-adjustablebed.com | Dormia |
| dormia-bed.com | Dormia |
| dormia-beds.com | Dormia |
| dormia-gelbeds.com | Dormia |
| dormia-latexfoam.com | Dormia |
| dormia-mattress.com | Dormia |
| electric-adjustable-beds.com | Dormia |
| electricbed.com | Dormia |
| electricbeds.com | Dormia |
| faommattress.com | Dormia |
| faoms.com | Dormia |
| feathermattress.com | Dormia |
| foamfactories.com | Dormia |
| foam-latex-mattress.com | Dormia |
| foamlatexmattress.com | Dormia |
| gelmattresses.com | Dormia |
| hospitalmattress.com | Dormia |

| | |
|---|---|
| inflatableairbed.com | Dormia |
| inflatablemattress.com | Dormia |
| latexbarrel.com | Dormia |
| latexbarrelmattress.com | Dormia |
| latexbarrelmattresses.com | Dormia |
| latexbarrels.com | Dormia |
| latexbed.com | Dormia |
| latexbeds.com | Dormia |
| latexcore.com | Dormia |
| latexfoambed.com | Dormia |
| latexfoams.com | Dormia |
| latexmattress.com | Dormia |
| latexmattresses.com | Dormia |
| latexpillow.com | Dormia |
| latexspring.com | Dormia |
| latexsprings.com | Dormia |
| mattressair.com | Dormia |
| mattresseswholesale.com | Dormia |
| mattresswholesale.com | Dormia |
| matttres.com | Dormia |
| matttress.com | Dormia |
| medicalbed.com | Dormia |
| medicalbeds.com | Dormia |
| medicalmattresses.com | Dormia |
| nationalsleepfoundation.com | Dormia |
| orthopedicmattress.com | Dormia |
| polyurethanefoammattress.com | Dormia |
| polyurethanepackagingfoam.com | Dormia |
| portableairbed.com | Dormia |
| portableairmattress.com | Dormia |
| qualitysleep.com | Dormia |
| searchbeds.com | Dormia |
| searchmattress.com | Dormia |
| toddlerbed.com | Dormia |
| trizonelatex.com | Dormia |
| viscoelasticairmattress.com | Dormia |
| viscoelasticfoammattresspad.com | Dormia |
| viscoelasticfoammattresspads.com | Dormia |
| viscoelasticmattresspad.com | Dormia |
| viscoelasticmattresspads.com | Dormia |
| viscoelasticmemoryfoams.com | Dormia |
| viscoelasticpillow.com | Dormia |
| viscoelasticpillows.com | Dormia |
| viscoes.com | Dormia |
| viscofoammattresspad.com | Dormia |
| viscofoammattresspads.com | Dormia |
| viscofoams.com | Dormia |
| viscomattresspad.com | Dormia |
| viscomattresspads.com | Dormia |
| viscomemoryfoams.com | Dormia |
| wholesalemattress.com | Dormia |
| zonedlatex.com | Dormia |

B6D (Official Form 6D) (12/07)

In re    **Classic Sleep Products, Inc.**                                         ,    Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **The CIT Group/Commercial Services, Inc.** **11 West 42nd Street** **Attn:  Client Credit Officer** **New York, NY 10036** | | - | | | | | | |
| | | | Value $              **0.00** | | | | **4,274,666.00** | **Unknown** |
| Account No. | | | | | | | | |
| **Stradley Ronan Stevens & Young LLP** **Attn: Michael Cordone** **2600 One Commerce Square** **Philadelphia, PA 19103** | | | **Representing:** **The CIT Group/Commercial Services, Inc.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

___**0**___ continuation sheets attached

| | Subtotal (Total of this page) | **4,274,666.00** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **4,274,666.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re   **Classic Sleep Products, Inc.**                                                   ,   Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **15** _____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Classic Sleep Products, Inc.** _____ ,     Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Ae Quinones 551 Bruce Avenue Odenton, MD 21113 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Andrew Brelsford 9133 Marlove Oaks Lane Owings Mills, MD 21117 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Anne Adams-Kennedy 1877 Trudeau Drive Forest Hill, MD 21050 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| April Wortham 7523 Bayfront Raod Sparrows Point, MD 21219 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Atulkumer Desai 14718 Blackburn Road Burtonsville, MD 20866 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __1__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00     0.00
                             0.00     0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **Classic Sleep Products, Inc.**                                    ,     Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| BEDZ Company LLC 2 Carsha Drive Natick, MA 01760 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | Wages | | | | | |
| Brian Doub 769 Robin Hood Hill Annapolis, MD 21405 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | Wages | | | | | |
| Charles Barry Sales LLC 88 Ridge Road Ardsley, NY 10502 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | Wages | | | | | |
| Charles Barry Sales LLC 88 Ridge Road Ardsley, NY 10502 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | Wages | | | | | |
| Charles Turner 1007 Tenth Street Laurel, MD 20707 | - | | | | | | 0.00 | 0.00 0.00 |

Sheet  **2**  of  **15**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Classic Sleep Products, Inc.**                                            , Case No. _____
                                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Christopher Augusti 7887 Huguenot Court Severn, MD 21144 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| CJ Furniture Sales LLC 30 Winton Road East Brunswick, NJ 08816 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Crystal Raiford 106 Morris Drive, Unit 302 Laurel, MD 20707 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Darl Gnau 6713 Lock Raven Boulevard Baltimore, MD 21239 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Darwin Fuentes 710 Ludlow Road Takoma Park, MD 20912 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __3__ of __15__ continuation sheets attached to                Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                    ,   Case No. _____
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| David Miller P.O. Box 1507 Stow, OH 44224 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Denise Zippelli 4266 Buckskin Lake Drive Ellicott City, MD 21042 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Dilip Patel 9108 Elaine Court, Apt. 203 Laurel, MD 20708 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Donald Keefer 7731 Middlegate Court Pasadena, MD 21122 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Dora Diaz 4042 McDowell Circle Halethorpe, MD 21227 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __4__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Classic Sleep Products, Inc.** , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Edward Cobb 3835 Ravenwood Avenue Baltimore, MD 21213 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Edwin Grijalva Gonzales 314 Thoams Drive, Apt. 5 Laurel, MD 20707 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Elder Orozco 434 Old Line Avenue Laurel, MD 20724 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Eric Cobb 3835 Ravenwood Avenue Baltimore, MD 21213 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Fernando Mejia 9412 Flower Avenue Silver Spring, MD 20901 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __5__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**
_____,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | HWJC | | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| **Fredy Grijalva** **9088 Cherry Lane** **Laurel, MD 20708** | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| **Gary Bavaria** **109 1st Avenue, SW** **Glen Burnie, MD 21061** | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| **Gaurishanker Modha** **12126 Turnstone Court** **Silver Spring, MD 20904** | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| **Gilbert Nehring** **7017 Cresthaven Drive** **Glen Burnie, MD 21061** | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| **Green Furniture Enterprises, Inc.** **924 Providence lane** **Buffalo Grove, IL 60089** | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __6__ of __15__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Classic Sleep Products, Inc.** , Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Gregory Grossman 847 Mildred Avenue Dundalk, MD 21222 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Hae Suk An 1223 F Scots Manor Courts Odenton, MD 21113 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Harry Goddman 7 Glacier Lake Court Coram, NY 11727 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Hermes Vasquez 326 Vale Summit Laurel, MD 20724 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Howard Nehring 7017 Cresthaven Drive Glen Burnie, MD 21061 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __7__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                        ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Issaac Fogel**<br>**11219 Tildencrest Court**<br>**Potomac, MD 20854** | | - | **Wages** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jacqueline Gray**<br>**1013 Somerset**<br>**Baltimore, MD 21202** | | - | **Wages** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jason McDaniel**<br>**919 Pirates Court**<br>**Edgewood, MD 21040** | | - | **Wages** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jennifer Woodard**<br>**1408 jedforest Drive**<br>**Crofton, MD 21114** | | - | **Wages** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jose Chavez**<br>**901 4th Street, Apt. C**<br>**Laurel, MD 20707** | | - | **Wages** | | | | 0.00 | 0.00 | 0.00 |

Sheet __8__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>0.00 | 0.00<br>0.00 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Jose Garcia 9412 Flower Avenue Silver Spring, MD 20901 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Jose Machado 9805 Braddock Road Silver Spring, MD 20903 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| JTR Sales, Inc. 8109 Low Bank Drive Naples, FL 34109 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Justin Gannon 9650 Park Street Manassas, VA 20110 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Kabba Mohamed 9101 Tuckerman Street Lanham, MD 20706 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __9__ of __15__ continuation sheets attached to                         Subtotal                       0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)         0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Classic Sleep Products, Inc.** , Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Kara Flores 606 Kenora Woods Court Millersville, MD 21108 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Kevin Ehle 14 Barkridge Court Durham, NC 27713 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Margaret Fenstermacher 6917 Halleck Street District Heights, MD 20747 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Margitta Hatcher 1454 Watts Avenue Severn, MD 21144 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Mark Lisek 3807 W. Overlea Avenue Baltimore, MD 21206 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __10__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 0.00 | 0.00 | |

B6E (Official Form 6E) (12/07) - Cont.

In re **Classic Sleep Products, Inc.** _____,    Case No. _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages | | | | | |
| Mark Muir 7501 Haines Court Laurel, MD 20707 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Mark Nehring 4416 Purple Martin Road, Apt. D Pasadena, MD 21122 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Marlon Barrera 404 Armstrong Court, Apt. E Laurel, MD 20707 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Michael Conyers 41524 N River Bend Phoenix, AZ 85086 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Michael Zippelli 4266 Buckskin Lake Drive Ellicott City, MD 21042 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __11__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Classic Sleep Products, Inc.** _____ ,    Case No. _____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Musibau Shittu 4120 McDowell Lane Halethorpe, MD 21227 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Myung Kwak Choi 10400 Swift Stream Place, Apt. 413 Columbia, MD 21044 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Omar Weathers 5008 Illinois Avenue, NW Washington, DC 20011 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Pamela Lake 813 Patuxent Run Circle Odenton, MD 21113 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Wages | | | | | | |
| Patsy Pugh P.O. Box 781 Gambrills, MD 21054 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __12__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Wages | | | | | |
| Pedro Osorto 413 Gorman Avenue Laurel, MD 20707 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | |
| Qayum Mohammed 802 5th Street, Apt. 1 Laurel, MD 20707 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | |
| Richard Midder 16043 Dorset Road Laurel, MD 20707 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | |
| Ronald Orozco 434 Old Line Avenue Laurel, MD 20724 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | |
| Rosa Acosta 9907 Good Luck Road, Apt. 101 Lanham, MD 20706 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __13__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00     0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                        ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages | | | | | |
| Sabitiyu Fabgayi 9815 Marriottsville Road Randallstown, MD 21133 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Sanjay Patel 14503 Mayfair Drive Laurel, MD 20707 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Sergio Polanco Orozco 188 Ethel Drive, Apt. 2 Laurel, MD 20724 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Shirley Whitaker 2121 North Fulton Avenue Baltimore, MD 21217 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Victor Vasquez Gonzalez 318 Thomas Drive, Apt. 6 Laurel, MD 20707 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __14__ of __15__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   | 0.00 |   0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                           ,   Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages** | | | | | | |
| **Yong See** **18 Observation Court, Apt. 202** **Germantown, MD 20876** | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __15__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | | 0.00 |
|---|---|---|---|---|
| | | 0.00 | | |
| | Total (Report on Summary of Schedules) | 0.00 | | 0.00 |
| | | 0.00 | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Classic Sleep Products, Inc.**                                          ,    Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J | | | | | |
| | | | | C | | | | | |
| Account No. | | | | | | | | | |
| **Addsum Business Software, Inc.** **P.O. Box 17284** **Salt Lake City, UT 84117** | - | | | | | | | | 4,623.50 |
| Account No. | | | | | | | | | |
| **Advanced Urethane Technologies** **451 Industrial Drive** **Coldwater, MS 38618** | - | | | | | | | | 66,112.18 |
| Account No. | | | | | | | | | |
| **Michael R. Lastowski, Esquire** **Duane Morris LLP** **1100 North Market Street, Suite 1200** **Wilmington, DE 19801** | | | | | Representing: **Advanced Urethane Technologies** | | | | Notice Only |
| Account No. | | | | | | | | | |
| **AEP Industries, Inc.** **P.O. Box 8500-50590** **Philadelphia, PA 19178-8500** | - | | | | | | | | 15,895.14 |
| | | | | | Subtotal (Total of this page) | | | | 86,630.82 |

__19__  continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:27061-091210    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                          ,     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **American Express** P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | - | | | | | | | 102,259.13 |
| Account No. | | | | | | | | |
| **Evan M. Goldman, Esquire** Goldman & Goldman, P.A. 36 South Charles Street, Suite 2401 Baltimore, MD 21201 | | | | Representing: American Express | | | | Notice Only |
| Account No. | | | | | | | | |
| **Apex Logistics, Inc.** 212 Blackhorse Lane North Brunswick, NJ 08902 | - | | | | | | | 3,566.50 |
| Account No. | | | | | | | | |
| **Aramark** 8240 Stayton Drive Jessup, MD 20794-9680 | - | | | | | | | 206.70 |
| Account No. | | | | | | | | |
| **Barudan America, Inc.** 29500 Fountain Parkway Solon, OH 44139-4350 | - | | | | | | | 451.72 |

Sheet no. **1** of **19** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **106,484.05**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                              ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Bekaert Textiles USA** **P.O. Box 405222** **Atlanta, GA 30384-5222** | - | | | | | | | |
| | | | | | | | | **4,880.00** |
| Account No. **xxxxx-x3141** | | | | | | | | |
| **BGE** **P.O. Box 13070** **Philadelphia, PA 19101-3070** | - | | | | | | | |
| | | | | | | | | **1,862.12** |
| Account No. **xxxxx-x6009** | | | | | | | | |
| **BGE** **P.O. Box 13070** **Philadelphia, PA 19101-3070** | - | | | | | | | |
| | | | | | | | | **781.01** |
| Account No. **xxxxx-x4233** | | | | | | | | |
| **BGE** **P.O. Box 13070** **Philadelphia, PA 19101** | - | | | | | | | |
| | | | | | | | | **850.45** |
| Account No. | | | | | | | | |
| **C. H. Robinson Worldwide, Inc.** **c/o Ken Breitbart Associates, PA** **10 N. Calvert Street** **Baltimore, MD 21202** | - | | | | | | | |
| | | | | | | | | **9,416.92** |

Sheet no. __2__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,790.50**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Classic Sleep Products, Inc.**                                    ,  Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Calesco, Inc.** **1390 Gateway Drive** **Elgin, IL 60124** | - | | | | | | 9,643.26 |
| Account No. | | | | | | | |
| **Cargo Express** **P.O. Box 145** **Bound Brook, NJ 08805** | - | | | | | | 1,140.00 |
| Account No. | | | | | | | |
| **Catlin Saxon Fink & Kolski LLC** **2600 Douglas Road, Suite 1109** **Miami, FL 33134** | - | | | | | | 435.11 |
| Account No. | | | | | | | |
| **Centric Business Systems** **P.O. Box 75222** **Baltimore, MD 21275-5222** | - | | | | | | 5,962.12 |
| Account No. | | | | | | | |
| **Coats American, Inc.** **3430 Toringdon Way, Suite 301** **Charlotte, NC 28277** | - | | | | | | 2,939.47 |

Sheet no. __3___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    20,119.96

B6F (Official Form 6F) (12/07) - Cont.

In re **Classic Sleep Products, Inc.** , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cockey's Enterprises** <br> **P.O. Box 126** <br> **Stevenson, MD 21153** | - | | | | | | 598.25 |
| Account No. <br><br> **Collen Law Associates PC** <br> **The Holyoke-Manhattan Building** <br> **80 South Highland Avenue** <br> **Ossining, NY 10562** | - | | | | | | 2,250.90 |
| Account No. <br><br> **Command Transportation** <br> **7500 Frontage Road** <br> **Skokie, IL 60077** | - | | | | | | 13,360.75 |
| Account No. <br><br> **Commercial Wagner, Inc.** <br> **4101 Ashland Avenue** <br> **Baltimore, MD 21205** | - | | | | | | 7,518.36 |
| Account No. <br><br> **Con-Way Freight** <br> **P.O. Box 5160** <br> **Portland, OR 97208-5160** | - | | | | | | 4,550.64 |

Sheet no. __4__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  28,278.90

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                                    ,        Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Conservice <br> P.O. Box 4718 <br> Logan, UT 84323-4718 | - | | | | | | 304.62 |
| Account No. <br><br> CT Nassau Tape, LLC <br> 4101 S NC62 <br> P.O. Box 39 <br> Alamance, NC 27201 | - | | | | | | 2,281.50 |
| Account No. <br><br> Dashew Supply Co., Inc. <br> 2012 Renard Court, Unit L <br> Annapolis, MD 21401 | - | | | | | | 294.09 |
| Account No. **xx2739** <br><br> De Lagen Landen <br> P.O. Box 41602 <br> Philadelphia, PA 19101-1601 | - | | | | | | 3,565.32 |
| Account No. <br><br> Deer Park Spring Water <br> P.O. Box 856192 <br> Louisville, KY 40285-6192 | - | | | | | | 218.36 |

Sheet no. __5__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    6,663.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                              ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Deslee Textiles USA, Inc.** **1880 Campton Road** **Inman, SC 29349** | - | | | | | | 10,325.68 |
| Account No. | | | | | | | |
| **Dewert Motorized Systems** **7330 Executive Way** **Attn: Philip Brown** **Frederick, MD 21704-8353** | - | | | | | | 48,167.70 |
| Account No. | | | | | | | |
| **Dunlopillo International** **Station Road** **Attn: Cyril Joyce** **Pannal Harrogate ENGLAND HG3 1JL** | - | | | | | | 65,879.33 |
| Account No. | | | | | | | |
| **Eastern Recycling Services** **215 SW Federal Highway** **Suite 200** **Stuart, FL 34994** | - | | | | | | 900.00 |
| Account No. | | | | | | | |
| **Enbasa Cramer USA, Inc.** **3010 N. Blackstock Road** **Attn: Wilma** **Spartanburg, SC 29301** | - | | | | | | 47,834.05 |

Sheet no. __6__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

173,106.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Excel Transportation P.O. Box 844711 Dallas, TX 75284-4711 | - | | | | | | 4,753.75 |
| Account No. | | | | | | | |
| Ferrellgas P.O. Box 173940 Denver, CO 80217 | - | | | | | | 776.97 |
| Account No. | | | | | | | |
| Foamex c/o Solomon Law Group Attn: Matt McDevitt 323 Andora Glen Court Lafayette Hill, PA 19444 | - | | | | | | 232,843.11 |
| Account No. | | | | | | | |
| Fujifilm Graphic Systems Department AT 952142 Atlanta, GA 31192-2142 | - | | | | | | 2,411.53 |
| Account No. | | | | | | | |
| Future Foam Attn: Jim Mulvey 2210 Parview Road Middleton, WI 53562 | - | | | | | | 16,170.53 |

Sheet no. __7__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

256,955.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                          ,   Case No. _____
                                              **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Genie B's Specialties P.O. Box 485 1006 East Maple Street Sutton, NE 68979** | - | | | | | | 12,741.34 |
| Account No. | | | | | | | |
| **Hanes Converting Company 500 North Mclin Creek Road Conover, NC 28613** | - | | | | | | 590.79 |
| Account No. | | | | | | | |
| **Homedirect, Inc. 330 South Mannheim Road Hillside, IL 60162** | - | | | | | | 3,846.18 |
| Account No. | | | | | | | |
| **Howard County Director of Finance Business Tax Division 3430 Court House Drive Ellicott City, MD 21043** | - | | | | | | 6,309.03 |
| Account No. | | | | | | | |
| **Howard County Police Department Automated Enforcement Division P.O. Box 64760 Baltimore, MD 21264** | - | | | | | | 300.00 |

Sheet no. __8__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,787.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Innofa USA** <br> **716 Commerce Drive** <br> **Eden, NC 27288** | - | | | | | | 4,394.20 |
| Account No. <br><br> **Interstate Container** <br> **Attn: Leisavitz Heller** <br> **100 Grace Street** <br> **Reading, PA 19611** | | | | | | | 14,576.68 |
| Account No. <br><br> **Jomel Industries** <br> **140 Central Avenue** <br> **Hillside, NJ 07205** | - | | | | | | 1,295.00 |
| Account No. <br><br> **Jupiter Images** <br> **8280 Greensboro Drive, Suite 520** <br> **Mc Lean, VA 22102** | - | | | | | | 999.00 |
| Account No. <br><br> **Komar Alliance** <br> **370 East Maple Avenue, Suite 202** <br> **Langhorne, PA 19047** | - | | | | | | 7,922.75 |

Sheet no. __9__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,187.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lampe USA, Inc.** **3660 NC Highway 770 #A** **Stoneville, NC 27048-8713** | - | | | | | | 413.38 |
| Account No. | | | | | | | |
| **Latexco Tielt** **955 Gerrard Road** **Attn: Vincent Gespiere** **Lavonia, GA 30553** | - | | | | | | 272,380.10 |
| Account No. | | | | | | | |
| **Leggett & Platt** **One Leggett Road** **Attn: Gordon Billheimer** **Carthage, MO 64836** | - | | | | | | 511,952.62 |
| Account No. | | | | | | | |
| **Lodeso, Inc.** **10845 Chicago Drive** **Zeeland, MI 49464** | - | | | | | | 3,882.98 |
| Account No. | | | | | | | |
| **McCarty and Associates** **2 Carsha Drive** **Natick, MA 01760** | - | | | | | | 141,200.31 |

Sheet no. __10__ of __19__ sheets attached to Schedule of   Subtotal
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)   929,829.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxxx1698** | | | | | | | | |
| MCI P.O. Box 371838 Pittsburgh, PA 15250-7838 | - | | | | | | | 168.60 |
| Account No. | | | | | | | | |
| McQuire Woods LLP 901 E. Cary Street Richmond, VA 23219 | - | | | | | | | 2,616.50 |
| Account No. | | | | | | | | |
| Mecco, Inc. 10545 Guilford Road, #105 Jessup, MD 20794 | - | | | | | | | 330.00 |
| Account No. | | | | | | | | |
| National Freight Systems of MD 5000 Freter Road Sykesville, MD 21784 | - | | | | | | | 520.00 |
| Account No. | | | | | | | | |
| North America Home Express 33897 Treasury Center Chicago, IL 60694-3800 | - | | | | | | | 1,464.09 |

Sheet no. __11__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **5,099.19**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                    ,    Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NYK Logistics (Americas) Inc.** <br> **c/o Christine Scheinberg, Esquire** <br> **8295 Tournament Drive, #150** <br> **Memphis, TN 38125** | - | | | | | | 437.75 |
| Account No. <br><br> **Olsen Skoubye Nielson** <br> **215 Weset 500 North** <br> **North Salt Lake, UT 84054** | - | | | | | | 3,042.07 |
| Account No. <br><br> **Packaging Credit Company** <br> **8301 Sherwick Court** <br> **Attn: Duke McCabe** <br> **Jessup, MD 20794** | - | | | | | | 25,922.79 |
| Account No. **49695** <br><br> **Leslie Joel Greenberg, Esq.** <br> **Baylinson Kudysh and Greenberg** <br> **303 S. Main Street, Lower Level** <br> **Mount Airy, MD 21771** | | | Representing: <br> **Packaging Credit Company** | | | | Notice Only |
| Account No. <br><br> **Performance Fabrics & Fibers** <br> **P.O. Box 1490** <br> **Highway 521** <br> **Andrews, SC 29510** | - | | | | | | 11,277.44 |

Sheet no. __**12**__ of __**19**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **40,680.05**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                          ,      Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Pitney Bowes Global Financial** P.O. Box 856460 Louisville, KY 40285-6460 | - | | | | | | 32.72 |
| Account No. **Pitney Bowes Purchase Power** 2225 American Drive Neenah, WI 54956 | - | | | | | | 513.76 |
| Account No. **Pitt Ohio** 15 27th Street Pittsburgh, PA 15222 | - | | | | | | 4,416.13 |
| Account No. **Plastic Monofil Co. Ltd** 28 Industrial Drive Milton, VT 05468-3234 | - | | | | | | 1,022.14 |
| Account No. **Premier Foam** 374 Corinth Road Attn: Buddy Swicegood Newnan, GA 30263 | - | | | | | | 107,055.51 |

Sheet no. __13__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          113,040.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                    ,      Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**R&L Carriers** <br>**P.O. Box 713153** <br>**Columbus, OH 43271-3153** | - | | | | | | 294.63 |
| Account No. <br><br>**Relux Products, ltd.** <br>**35-103, 387 South Caihong Road** <br>**Ningbo, CHINA 315000** | - | | | | | | 1,326.00 |
| Account No. <br><br>**Revere Printing** <br>**8288 Telegraph Road, Suite D** <br>**Odenton, MD 21113** | - | | | | | | 738.06 |
| Account No. <br><br>**Reverie** <br>**7 Craigie Circle, Suite 21** <br>**Cambridge, MA 02138** | - | | | | | | 56,476.92 |
| Account No. **xx9460** <br><br>**Ricoh Americas Corp.** <br>**P.O. Box 4245** <br>**Carol Stream, IL 60197-4245** | - | | | | | | 12.19 |

Sheet no. __**14**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    58,847.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Classic Sleep Products, Inc.** _____ ,   Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ridol, Inc. 6801 E. 66th Place Chicago, IL 60638 | | - | | | | | | 391.00 |
| Account No. | | | | | | | | |
| Roadway 10990 Roe Avenue Attn: William Zoller Leawood, KS 66211 | | - | | | | | | 43,673.66 |
| Account No. | | | | | | | | |
| Ryder 11690 NW 105 Street Attn: David Bruce Miami, FL 33178 | | - | | | | | | 99,737.69 |
| Account No. | | | | | | | | |
| Southstar Supply Company P.O. Box 90147 Nashville, TN 37209 | | - | | | | | | 496.61 |
| Account No. | | | | | | | | |
| Staples, Inc. Dept DC P.O. Box 405256 Boston, MA 02241-5256 | | - | | | | | | 1,138.80 |

Sheet no. __15__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **145,437.76**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Classic Sleep Products, Inc.**                                    ,        Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Stark & Stark**<br>**993 Lenox Drive, Building 2**<br>**Lawrence Township, NJ 08648** | - | | | | | | 98.50 |
| Account No. | | | | | | | |
| **Stauffer Frames**<br>**460 Lumber Hill Road**<br>**Port Trevorton, PA 17864** | - | | | | | | 2,688.23 |
| Account No. | | | | | | | |
| **Strive Logistics, LLC**<br>**P.O. Box 88266**<br>**Chicago, IL 60680** | - | | | | | | 6,943.33 |
| Account No. | | | | | | | |
| **Technology Management Programs**<br>**P.O. Box 130622**<br>**Carlsbad, CA 92013** | - | | | | | | 345.90 |
| Account No. | | | | | | | |
| **Terminix**<br>**2520 Lord Baltimore Drive, Suite H**<br>**Windsor Mill, MD 21244** | - | | | | | | 540.00 |

Sheet no. __16__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **10,615.96**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Classic Sleep Products, Inc.** _____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Marketing Arm Group 300 West Exchange Street Providence, RI 02903 | - | | | | | | | 2,250.00 |
| Account No. | | | | | | | | |
| The Realty Associates Fund c/o Hearn Burkely Attn: Lou Koursouris 1430 Jon Avenue, Suite A Halethorpe, MD 21227 | - | | | | | | | 50,887.82 |
| Account No. | | | | | | | | |
| Tietex International, Ltd. 3010 N. Blackstock Road Attn:  Wilma Spartanburg, SC 29301 | - | | | | | | | 19,966.12 |
| Account No. | | | | | | | | |
| Total Quality Logistics 1701 Edison Road Attn: Mike Zins Milford, OH 45150 | - | | | | | | | 16,725.00 |
| Account No. | | | | | | | | |
| U-Line 2200 S. Lakeside Drive Waukegan, IL 60085 | - | | | | | | | 664.83 |

Sheet no. __17__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   90,493.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.**                                          ,    Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Vanessa Classic** 3 Kellog Court, #6 Edison, NJ 08817 | - | | | | | | 6,093.07 |
| Account No. **xxxx7791** **Verizon** P.O. Box 382040 Pittsburgh, PA 15251-8040 | - | | | | | | 112.91 |
| Account No. **Williard Packaging** P.O. Box 27 Gaithersburg, MD 20884 | - | | | | | | 1,238.70 |
| Account No. **Wilson Trucking Company** P.O. Box 200 Fishersville, VA 22939-0200 | - | | | | | | 7,471.60 |
| Account No. **Wonderlink International Ltd.** 180 Electric Road, 11th Floor Attn: Sam Xiong North Point, HONG KONG | - | | | | | | 2,358,729.49 |

Sheet no. __18__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,373,645.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Classic Sleep Products, Inc.** _____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Wright of Thomasville** **P.O. Box 1069** **Thomasville, NC 27361-1069** | - | | | | | | 294.46 |
| Account No. | | | | | | | |
| **YKK** **1489 Baltimore Pike, Suite 303** **Springfield, PA 19064** | - | | | | | | 368.00 |
| Account No. | | | | | | | |
| **ZEP Manufacturing Company** **P.O. Box 3338** **Boston, MA 02241-3338** | - | | | | | | 1,130.90 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 1,793.36 |
|---|---|
| Total (Report on Summary of Schedules) | 4,518,489.05 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **Classic Sleep Products, Inc.**                   ,     Case No. _____

                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **8210 L.L.C. and Classic Corporation (Mor NAI KLNB 6011 University Boulevard, Suite 350 Ellicott City, MD 21043** | **Warehouse Lease Agreement dated September 30, 2004 6 year lease - 33,330 square feet 8210 Wellmoor Court Jessup, MD 20794** |
| **WMC I Associates, LLC World Market Center 350 S. Beverly Drive, Suite 330 Attn: Jack Kashami Beverly Hills, CA 90212** | **Las Vegas Lease Agreement dated December 5, 2004 5 year lease - expires December 31, 2011 2786 square feet** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

.

In re    **Classic Sleep Products, Inc.**
_____,    Case No. _____
                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Maryland - Northern Division

In re    **Classic Sleep Products, Inc.**

Debtor(s)

Case No.

Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**59**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **January 4, 2010**

Signature    **/s/ Michael Zippelli**

**Michael Zippelli**
**President and CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Maryland - Northern Division

In re    **Classic Sleep Products, Inc.**                                    ,         Case No. _____

                                                          Debtor

                                                                          Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Dormia, Inc.**<br>**8214 Wellmoor Court**<br>**Jessup, MD 20794** | **Common Stock** | **100%** | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the President and CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**January  4, 2010**_____          Signature__**/s/ Michael Zippelli**_____

                                                                        **Michael Zippelli**
                                                                        **President and CEO**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

<u>**0**</u>____ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# United States Bankruptcy Court
### District of Maryland - Northern Division

In re   **Classic Sleep Products, Inc.**       Case No. _____

                Debtor(s)     Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President and CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **January  4, 2010**            **/s/ Michael Zippelli**

                                     **Michael Zippelli**/**President and CEO**
                                     Signer/Title

The CIT Group/Commercial Services, Inc.
11 West 42nd Street
Attn: Client Credit Officer
New York, NY 10036


Ae Quinones
551 Bruce Avenue
Odenton, MD 21113


Andrew Brelsford
9133 Marlove Oaks Lane
Owings Mills, MD 21117


Anne Adams-Kennedy
1877 Trudeau Drive
Forest Hill, MD 21050


April Wortham
7523 Bayfront Raod
Sparrows Point, MD 21219


Atulkumer Desai
14718 Blackburn Road
Burtonsville, MD 20866


BEDZ Company LLC
2 Carsha Drive
Natick, MA 01760


Brian Doub
769 Robin Hood Hill
Annapolis, MD 21405


Charles Barry Sales LLC
88 Ridge Road
Ardsley, NY 10502

Charles Turner
1007 Tenth Street
Laurel, MD 20707


Christopher Augusti
7887 Huguenot Court
Severn, MD 21144


CJ Furniture Sales LLC
30 Winton Road
East Brunswick, NJ 08816


Crystal Raiford
106 Morris Drive, Unit 302
Laurel, MD 20707


Darl Gnau
6713 Lock Raven Boulevard
Baltimore, MD 21239


Darwin Fuentes
710 Ludlow Road
Takoma Park, MD 20912


David Miller
P.O. Box 1507
Stow, OH 44224


Denise Zippelli
4266 Buckskin Lake Drive
Ellicott City, MD 21042


Dilip Patel
9108 Elaine Court, Apt. 203
Laurel, MD 20708

Donald Keefer
7731 Middlegate Court
Pasadena, MD 21122


Dora Diaz
4042 McDowell Circle
Halethorpe, MD 21227


Edward Cobb
3835 Ravenwood Avenue
Baltimore, MD 21213


Edwin Grijalva Gonzales
314 Thoams Drive, Apt. 5
Laurel, MD 20707


Elder Orozco
434 Old Line Avenue
Laurel, MD 20724


Eric Cobb
3835 Ravenwood Avenue
Baltimore, MD 21213


Fernando Mejia
9412 Flower Avenue
Silver Spring, MD 20901


Fredy Grijalva
9088 Cherry Lane
Laurel, MD 20708


Gary Bavaria
109 1st Avenue, SW
Glen Burnie, MD 21061

Gaurishanker Modha
12126 Turnstone Court
Silver Spring, MD 20904


Gilbert Nehring
7017 Cresthaven Drive
Glen Burnie, MD 21061


Green Furniture Enterprises, Inc.
924 Providence lane
Buffalo Grove, IL 60089


Gregory Grossman
847 Mildred Avenue
Dundalk, MD 21222


Hae Suk An
1223 F Scots Manor Courts
Odenton, MD 21113


Harry Goddman
7 Glacier Lake Court
Coram, NY 11727


Hermes Vasquez
326 Vale Summit
Laurel, MD 20724


Howard Nehring
7017 Cresthaven Drive
Glen Burnie, MD 21061


Issaac Fogel
11219 Tildencrest Court
Potomac, MD 20854

Jacqueline Gray
1013 Somerset
Baltimore, MD 21202


Jason McDaniel
919 Pirates Court
Edgewood, MD 21040


Jennifer Woodard
1408 jedforest Drive
Crofton, MD 21114


Jose Chavez
901 4th Street, Apt. C
Laurel, MD 20707


Jose Garcia
9412 Flower Avenue
Silver Spring, MD 20901


Jose Machado
9805 Braddock Road
Silver Spring, MD 20903


JTR Sales, Inc.
8109 Low Bank Drive
Naples, FL 34109


Justin Gannon
9650 Park Street
Manassas, VA 20110


Kabba Mohamed
9101 Tuckerman Street
Lanham, MD 20706

Kara Flores
606 Kenora Woods Court
Millersville, MD 21108


Kevin Ehle
14 Barkridge Court
Durham, NC 27713


Margaret Fenstermacher
6917 Halleck Street
District Heights, MD 20747


Margitta Hatcher
1454 Watts Avenue
Severn, MD 21144


Mark Lisek
3807 W. Overlea Avenue
Baltimore, MD 21206


Mark Muir
7501 Haines Court
Laurel, MD 20707


Mark Nehring
4416 Purple Martin Road, Apt. D
Pasadena, MD 21122


Marlon Barrera
404 Armstrong Court, Apt. E
Laurel, MD 20707


Michael Conyers
41524 N River Bend
Phoenix, AZ 85086

Michael Zippelli
4266 Buckskin Lake Drive
Ellicott City, MD 21042


Musibau Shittu
4120 McDowell Lane
Halethorpe, MD 21227


Myung Kwak Choi
10400 Swift Stream Place, Apt. 413
Columbia, MD 21044


Omar Weathers
5008 Illinois Avenue, NW
Washington, DC 20011


Pamela Lake
813 Patuxent Run Circle
Odenton, MD 21113


Patsy Pugh
P.O. Box 781
Gambrills, MD 21054


Pedro Osorto
413 Gorman Avenue
Laurel, MD 20707


Qayum Mohammed
802 5th Street, Apt. 1
Laurel, MD 20707


Richard Midder
16043 Dorset Road
Laurel, MD 20707

Ronald Orozco
434 Old Line Avenue
Laurel, MD 20724


Rosa Acosta
9907 Good Luck Road, Apt. 101
Lanham, MD 20706


Sabitiyu Fabgayi
9815 Marriottsville Road
Randallstown, MD 21133


Sanjay Patel
14503 Mayfair Drive
Laurel, MD 20707


Sergio Polanco Orozco
188 Ethel Drive, Apt. 2
Laurel, MD 20724


Shirley Whitaker
2121 North Fulton Avenue
Baltimore, MD 21217


Victor Vasquez Gonzalez
318 Thomas Drive, Apt. 6
Laurel, MD 20707


Yong See
18 Observation Court, Apt. 202
Germantown, MD 20876


Addsum Business Software, Inc.
P.O. Box 17284
Salt Lake City, UT 84117

Advanced Urethane Technologies
451 Industrial Drive
Coldwater, MS 38618


AEP Industries, Inc.
P.O. Box 8500-50590
Philadelphia, PA 19178-8500


American Express
P.O. Box 360001
Fort Lauderdale, FL 33336-0001


Apex Logistics, Inc.
212 Blackhorse Lane
North Brunswick, NJ 08902


Aramark
8240 Stayton Drive
Jessup, MD 20794-9680


Barudan America, Inc.
29500 Fountain Parkway
Solon, OH 44139-4350


Bekaert Textiles USA
P.O. Box 405222
Atlanta, GA 30384-5222


BGE
P.O. Box 13070
Philadelphia, PA 19101-3070


BGE
P.O. Box 13070
Philadelphia, PA 19101

C. H. Robinson Worldwide, Inc.
c/o Ken Breitbart Associates, PA
10 N. Calvert Street
Baltimore, MD 21202


Calesco, Inc.
1390 Gateway Drive
Elgin, IL 60124


Cargo Express
P.O. Box 145
Bound Brook, NJ 08805


Catlin Saxon Fink & Kolski LLC
2600 Douglas Road, Suite 1109
Miami, FL 33134


Centric Business Systems
P.O. Box 75222
Baltimore, MD 21275-5222


Coats American, Inc.
3430 Toringdon Way, Suite 301
Charlotte, NC 28277


Cockey's Enterprises
P.O. Box 126
Stevenson, MD 21153


Collen Law Associates PC
The Holyoke-Manhattan Building
80 South Highland Avenue
Ossining, NY 10562


Command Transportation
7500 Frontage Road
Skokie, IL 60077

Commercial Wagner, Inc.
4101 Ashland Avenue
Baltimore, MD 21205


Con-Way Freight
P.O. Box 5160
Portland, OR 97208-5160


Conservice
P.O. Box 4718
Logan, UT 84323-4718


CT Nassau Tape, LLC
4101 S NC62
P.O. Box 39
Alamance, NC 27201


Dashew Supply Co., Inc.
2012 Renard Court, Unit L
Annapolis, MD 21401


De Lagen Landen
P.O. Box 41602
Philadelphia, PA 19101-1601


Deer Park Spring Water
P.O. Box 856192
Louisville, KY 40285-6192


Deslee Textiles USA, Inc.
1880 Campton Road
Inman, SC 29349


Dewert Motorized Systems
7330 Executive Way
Attn: Philip Brown
Frederick, MD 21704-8353

Dunlopillo International
Station Road
Attn: Cyril Joyce
Pannal Harrogate ENGLAND HG3 1JL


Eastern Recycling Services
215 SW Federal Highway
Suite 200
Stuart, FL 34994


Enbasa Cramer USA, Inc.
3010 N. Blackstock Road
Attn: Wilma
Spartanburg, SC 29301


Excel Transportation
P.O. Box 844711
Dallas, TX 75284-4711


Ferrellgas
P.O. Box 173940
Denver, CO 80217


Foamex
c/o Solomon Law Group
Attn: Matt McDevitt
323 Andora Glen Court
Lafayette Hill, PA 19444


Fujifilm Graphic Systems
Department AT 952142
Atlanta, GA 31192-2142


Future Foam
Attn: Jim Mulvey
2210 Parview Road
Middleton, WI 53562

Genie B's Specialties
P.O. Box 485
1006 East Maple Street
Sutton, NE 68979


Hanes Converting Company
500 North Mclin Creek Road
Conover, NC 28613


Homedirect, Inc.
330 South Mannheim Road
Hillside, IL 60162


Howard County Director of Finance
Business Tax Division
3430 Court House Drive
Ellicott City, MD 21043


Howard County Police Department
Automated Enforcement Division
P.O. Box 64760
Baltimore, MD 21264


Innofa USA
716 Commerce Drive
Eden, NC 27288


Interstate Container
Attn: Leisavitz Heller
100 Grace Street
Reading, PA 19611


Jomel Industries
140 Central Avenue
Hillside, NJ 07205


Jupiter Images
8280 Greensboro Drive, Suite 520
Mc Lean, VA 22102

Komar Alliance
370 East Maple Avenue, Suite 202
Langhorne, PA 19047


Lampe USA, Inc.
3660 NC Highway 770 #A
Stoneville, NC 27048-8713


Latexco Tielt
955 Gerrard Road
Attn: Vincent Gespiere
Lavonia, GA 30553


Leggett & Platt
One Leggett Road
Attn: Gordon Billheimer
Carthage, MO 64836


Lodeso, Inc.
10845 Chicago Drive
Zeeland, MI 49464


McCarty and Associates
2 Carsha Drive
Natick, MA 01760


MCI
P.O. Box 371838
Pittsburgh, PA 15250-7838


McQuire Woods LLP
901 E. Cary Street
Richmond, VA 23219


Mecco, Inc.
10545 Guilford Road, #105
Jessup, MD 20794

National Freight Systems of MD
5000 Freter Road
Sykesville, MD 21784


North America Home Express
33897 Treasury Center
Chicago, IL 60694-3800


NYK Logistics (Americas) Inc.
c/o Christine Scheinberg, Esquire
8295 Tournament Drive, #150
Memphis, TN 38125


Olsen Skoubye Nielson
215 Weset 500 North
North Salt Lake, UT 84054


Packaging Credit Company
8301 Sherwick Court
Attn: Duke McCabe
Jessup, MD 20794


Performance Fabrics & Fibers
P.O. Box 1490
Highway 521
Andrews, SC 29510


Pitney Bowes Global Financial
P.O. Box 856460
Louisville, KY 40285-6460


Pitney Bowes Purchase Power
2225 American Drive
Neenah, WI 54956


Pitt Ohio
15 27th Street
Pittsburgh, PA 15222

Plastic Monofil Co. Ltd
28 Industrial Drive
Milton, VT 05468-3234


Premier Foam
374 Corinth Road
Attn: Buddy Swicegood
Newnan, GA 30263


R&L Carriers
P.O. Box 713153
Columbus, OH 43271-3153


Relux Products, ltd.
35-103, 387 South Caihong Road
Ningbo, CHINA 315000


Revere Printing
8288 Telegraph Road, Suite D
Odenton, MD 21113


Reverie
7 Craigie Circle, Suite 21
Cambridge, MA 02138


Ricoh Americas Corp.
P.O. Box 4245
Carol Stream, IL 60197-4245


Ridol, Inc.
6801 E. 66th Place
Chicago, IL 60638


Roadway
10990 Roe Avenue
Attn: William Zoller
Leawood, KS 66211

Ryder
11690 NW 105 Street
Attn: David Bruce
Miami, FL 33178


Southstar Supply Company
P.O. Box 90147
Nashville, TN 37209


Staples, Inc.
Dept DC
P.O. Box 405256
Boston, MA 02241-5256


Stark & Stark
993 Lenox Drive, Building 2
Lawrence Township, NJ 08648


Stauffer Frames
460 Lumber Hill Road
Port Trevorton, PA 17864


Strive Logistics, LLC
P.O. Box 88266
Chicago, IL 60680


Technology Management Programs
P.O. Box 130622
Carlsbad, CA 92013


Terminix
2520 Lord Baltimore Drive, Suite H
Windsor Mill, MD 21244


The Marketing Arm Group
300 West Exchange Street
Providence, RI 02903

The Realty Associates Fund
c/o Hearn Burkely
Attn: Lou Koursouris
1430 Jon Avenue, Suite A
Halethorpe, MD 21227


Tietex International, Ltd.
3010 N. Blackstock Road
Attn: Wilma
Spartanburg, SC 29301


Total Quality Logistics
1701 Edison Road
Attn: Mike Zins
Milford, OH 45150


U-Line
2200 S. Lakeside Drive
Waukegan, IL 60085


Vanessa Classic
3 Kellog Court, #6
Edison, NJ 08817


Verizon
P.O. Box 382040
Pittsburgh, PA 15251-8040


Williard Packaging
P.O. Box 27
Gaithersburg, MD 20884


Wilson Trucking Company
P.O. Box 200
Fishersville, VA 22939-0200

```
Wonderlink International Ltd.
180 Electric Road, 11th Floor
Attn:  Sam Xiong
North Point, HONG KONG


Wright of Thomasville
P.O. Box 1069
Thomasville, NC 27361-1069


YKK
1489 Baltimore Pike, Suite 303
Springfield, PA 19064


ZEP Manufacturing Company
P.O. Box 3338
Boston, MA 02241-3338


8210 L.L.C. and Classic Corporation (Mor
NAI KLNB
6011 University Boulevard, Suite 350
Ellicott City, MD 21043


WMC I Associates, LLC
World Market Center
350 S. Beverly Drive, Suite 330
Attn: Jack Kashami
Beverly Hills, CA 90212


Dormia, Inc.
8214 Wellmoor Court
Jessup, MD 20794


Evan M. Goldman, Esquire
Goldman & Goldman, P.A.
36 South Charles Street, Suite 2401
Baltimore, MD 21201
```

Leslie Joel Greenberg, Esq.
Baylinson Kudysh and Greenberg
303 S. Main Street, Lower Level
Mount Airy, MD 21771


Michael R. Lastowski, Esquire
Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801


Stradley Ronan Stevens & Young LLP
Attn: Michael Cordone
2600 One Commerce Square
Philadelphia, PA 19103

# United States Bankruptcy Court
## District of Maryland - Northern Division

In re   **Classic Sleep Products, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Classic Sleep Products, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January  4, 2010**

Date

**/s/ Michael J. Lichtenstein Bar No.**

**Michael J. Lichtenstein Bar No. 05604**

Signature of Attorney or Litigant

Counsel for   **Classic Sleep Products, Inc.**

**Shulman, Rogers, Gandal, Pordy & Ecker, P.A.**

**12505 Park Potomac Avenue**
**6th Floor**
**Rockville, MD 20854**
**301-230-5200 Fax:301-230-2891**